IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MANUEL A. BENAVIDEZ, | § | |
| | § | |
| **Plaintiff** | § | |
| | § | |
| V. | § | |
| | § | |
| THE CITY OF IRVING, TEXAS and | § | CIVIL ACTION NO. 3:07 CV 1850-P |
| HERBERT A. GEARS, THOMAS D. | § | |
| SPINK, ELIZABETH (BETH) VAN | § | |
| DUYNE, ALLAN E. MEAGHER, LEWIS | § | |
| PATRICK, ROSE CANNADAY, RICK | § | |
| STOPPER, SAM SMITH, and JOE | § | |
| PHILIPP, in their official capacities, | § | |
| | § | |
| **Defendants** | § | |

## FINAL JUDGMENT

Pursuant to the Court's Order filed July 15, 2009, the Court's initial judgment entered that same day, the Memorandum of Agreement of the parties dated September 3, 2009, and the Courts finding that the election system and districting plan set forth in this judgment was precleared by the Attorney General of the United States pursuant to section 5 of the Voting Rights Act, 42 U.S.C. § 1973c, on October 19, 2009, the Court issues judgment as follows:

1.   The City of Irving's current at-large method of electing members to the City Council in which all eight members of the council and the mayor are elected by the voters of the entire city violates section 2 of the Voting Rights Act.

2.   The City of Irving is enjoined from administering, implementing, or conducting any future City Council elections under a system where all members of the City Council are elected at-large.

3.      Beginning with the election to be held on the uniform election date in May 2010, elections in the City of Irving will be conducted using a system in which six members of the council are elected from single-member districts and the mayor and two members of the council are elected at-large.

4.      The six council districts will be as described in Exhibit 1 attached to and incorporated in this judgment; provided, however, that the City of Irving may revise those districts following the 2010 federal census and at appropriate times in the future to reflect population change and to conform to state and federal law.

5.      Places 1, 2, and 7 will be on the ballot on the uniform election date in May 2010.  Places 3, 5, and the Mayor will be on the ballot on the uniform election date in May 2011.  Places 4, 6, and 8 will be on the ballot on the uniform election date in May 2012.  Should Texas law change the uniform election date, the positions will be on the ballot on the uniform election date that most closely conforms to the schedule set out in this judgment.

6.      Persons now in office may continue to serve through the expiration of their current terms of office without regard to whether they reside in the district they represent.  Any person, including current incumbents, filing to run for a district position must reside in that district to the extent required by state law and the Irving City Charter, in particular, chapter 141 of the Texas Election Code and article IV, § 2(b) of the City Charter; provided, however, that the durational residency requirement in the City Charter for places 6 and 7 shall be interpreted as imposing the same requirement as is currently set in the City Charter for places 1-5, while the durational residency requirement for places 2 and 8 shall be interpreted as having the same requirement as is currently set in the City Charter for places 6, 7, and 8.

7.      Attorneys' fees in the amount of $200,000, which amount is inclusive of attorneys' fees, expenses, costs, and any other monetary liability of the City of Irving to plaintiff arising from the claims presented in this litigation, are awarded to plaintiff.

**IT IS SO ORDERED.**

Signed this 19th day of October 2009.


_____

JORGE A. SOLIS

UNITED STATES DISTRICT JUDGE


Approved as to form and content:


s/ *William A. Brewer III*
_____

William A. Brewer III

Michael L. Smith

Michael Veeser

BICKEL & BREWER STOREFRONT, P.L.L.C.

1717 Main Street, Suite 4800

Dallas, Texas 75201

*Attorneys for Plaintiff*


s/ *C. Robert Heath*
_____

C. Robert Heath

BICKERSTAFF HEATH

DELGADO ACOSTA LLP

3711 S. MoPac Expressway

Building One, Suite 300

Austin, Texas 78746


Charles R. Anderson

City Attorney

CITY OF IRVING, TEXAS

825 W. Irving Boulevard

Irving, Texas 75060


*Attorneys for Defendants*



# City of Irving
## -Plan 6-2-1 -
### 2000 Census Total and Voting Age Population

| District | Persons | Ideal Size | Deviation | Hispanic | % of Total Hispanic Population | Anglo | % of Total Anglo Population | Black | % of Total Black Population | American Indian | % of Total American Indian Population | Asian | % of Total Asian Population | Hawaiian-Pacific Islander | % of Total Hawaiian-Pacific Islander Population | Other | % of Total Other Population | Two or More | % of Total Two or More Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 31,642 | 31,936 | -0.92% | 20,949 | 66.21% | 7,533 | 23.81% | 1,617 | 5.11% | 138 | 0.44% | 981 | 3.10% | 36 | 0.11% | 18 | 0.06% | 370 | 1.17% |
| 3 | 32,309 | 31,936 | 1.17% | 6,536 | 20.23% | 14,380 | 44.51% | 7,449 | 23.06% | 188 | 0.58% | 2,937 | 9.09% | 41 | 0.13% | 71 | 0.22% | 707 | 2.19% |
| 4 | 31,870 | 31,936 | -0.21% | 9,041 | 28.37% | 18,776 | 58.91% | 1,609 | 5.05% | 192 | 0.60% | 1,767 | 5.54% | 37 | 0.12% | 24 | 0.08% | 424 | 1.33% |
| 5 | 33,126 | 31,936 | 3.73% | 8,782 | 26.54% | 16,824 | 50.79% | 3,574 | 10.79% | 127 | 0.38% | 3,158 | 9.53% | 25 | 0.08% | 59 | 0.18% | 567 | 1.71% |
| 6 | 30,674 | 31,936 | -3.95% | 2,907 | 9.48% | 18,200 | 59.33% | 3,178 | 10.36% | 109 | 0.36% | 5,672 | 18.49% | 10 | 0.03% | 41 | 0.13% | 557 | 1.82% |
| 7 | 31,992 | 31,936 | 0.18% | 11,613 | 36.30% | 16,730 | 52.29% | 1,827 | 5.71% | 151 | 0.47% | 1,159 | 3.62% | 50 | 0.16% | 34 | 0.11% | 428 | 1.34% |
| Totals | 191,613 | | | 59,838 | 31.23% | 92,443 | 48.24% | 19,254 | 10.05% | 905 | 0.47% | 15,674 | 8.18% | 199 | 0.10% | 247 | 0.13% | 3,053 | 1.59% |

Ideal Size = 191,613/6 = 31,936 per district.

| District | Total VAP* | Hispanic VAP | % of Total Hispanic VAP | Anglo VAP | % of Total Anglo VAP | Black VAP | % of Total Black VAP | American Indian VAP | % of Total American Indian VAP | Asian VAP | % of Total Asian VAP | Hawaiian-Pacific Islander VAP | % of Total Hawaiian-Pacific Islander VAP | Other VAP | % of Total Other VAP | Two or More VAP | % of Total Two or More VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20,930 | 13,168 | 62.91% | 5,685 | 27.16% | 1,008 | 4.82% | 109 | 0.52% | 702 | 3.35% | 22 | 0.11% | 12 | 0.06% | 224 | 1.07% |
| 3 | 25,275 | 4,629 | 18.31% | 12,096 | 47.82% | 5,465 | 21.62% | 158 | 0.63% | 2,403 | 9.51% | 31 | 0.12% | 44 | 0.17% | 459 | 1.82% |
| 4 | 22,635 | 5,478 | 24.20% | 14,480 | 63.97% | 1,012 | 4.47% | 143 | 0.63% | 1,240 | 5.48% | 16 | 0.07% | 18 | 0.08% | 248 | 1.10% |
| 5 | 26,000 | 6,014 | 23.13% | 14,290 | 54.96% | 2,563 | 9.86% | 99 | 0.38% | 2,541 | 9.77% | 22 | 0.08% | 44 | 0.17% | 427 | 1.64% |
| 6 | 25,187 | 2,159 | 8.57% | 15,857 | 62.96% | 2,239 | 8.89% | 91 | 0.36% | 4,429 | 17.58% | 8 | 0.03% | 29 | 0.12% | 375 | 1.49% |
| 7 | 23,368 | 7,563 | 32.36% | 13,301 | 56.92% | 1,218 | 5.21% | 125 | 0.53% | 850 | 3.64% | 38 | 0.16% | 21 | 0.09% | 252 | 1.08% |
| Totals | 143,395 | 39,011 | 27.21% | 75,699 | 52.79% | 13,505 | 9.42% | 726 | 0.51% | 12,165 | 8.48% | 137 | 0.10% | 168 | 0.12% | 1,985 | 1.38% |

*Voting Age Population

9/1/2009

## City of Irving:  Settlement Plan 6-2-1  - 2000 Census Block Report By District

*MANUEL A. BENAVIDEZ V. CITY OF IRVING*
*CIVIL ACTION NO. 3:07 CV 1850-P*

| DISTRICT: | 1 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130142042017 | 0 | 0 |
| DISTRICT: | 1 | 481130142042018 | 0 | 0 |
| DISTRICT: | 1 | 481130144052008 | 0 | 0 |
| DISTRICT: | 1 | 481130144052009 | 401 | 306 |
| DISTRICT: | 1 | 481130144052010 | 646 | 512 |
| DISTRICT: | 1 | 481130144052011 | 8 | 8 |
| DISTRICT: | 1 | 481130144052012 | 64 | 47 |
| DISTRICT: | 1 | 481130144052013 | 139 | 102 |
| DISTRICT: | 1 | 481130144052014 | 118 | 82 |
| DISTRICT: | 1 | 481130144052015 | 74 | 49 |
| DISTRICT: | 1 | 481130144052016 | 148 | 94 |
| DISTRICT: | 1 | 481130144053007 | 45 | 34 |
| DISTRICT: | 1 | 481130144061000 | 65 | 55 |
| DISTRICT: | 1 | 481130144061001 | 1454 | 945 |
| DISTRICT: | 1 | 481130144061002 | 62 | 42 |
| DISTRICT: | 1 | 481130144061003 | 74 | 52 |
| DISTRICT: | 1 | 481130144061004 | 80 | 54 |
| DISTRICT: | 1 | 481130144061005 | 64 | 46 |
| DISTRICT: | 1 | 481130144061006 | 83 | 50 |
| DISTRICT: | 1 | 481130144061007 | 65 | 44 |
| DISTRICT: | 1 | 481130145023010 | 61 | 35 |
| DISTRICT: | 1 | 481130145023011 | 0 | 0 |
| DISTRICT: | 1 | 481130145023012 | 0 | 0 |
| DISTRICT: | 1 | 481130145023013 | 0 | 0 |
| DISTRICT: | 1 | 481130145023015 | 115 | 74 |
| DISTRICT: | 1 | 481130145023016 | 190 | 138 |
| DISTRICT: | 1 | 481130146012005 | 406 | 262 |
| DISTRICT: | 1 | 481130146012006 | 56 | 26 |
| DISTRICT: | 1 | 481130146012007 | 279 | 197 |
| DISTRICT: | 1 | 481130146012008 | 39 | 31 |
| DISTRICT: | 1 | 481130146021000 | 0 | 0 |
| DISTRICT: | 1 | 481130146021005 | 75 | 50 |
| DISTRICT: | 1 | 481130146021006 | 176 | 125 |
| DISTRICT: | 1 | 481130146021007 | 699 | 431 |
| DISTRICT: | 1 | 481130146021008 | 109 | 79 |
| DISTRICT: | 1 | 481130146022000 | 1348 | 852 |
| DISTRICT: | 1 | 481130146022001 | 62 | 39 |
| DISTRICT: | 1 | 481130146022002 | 977 | 629 |

| DISTRICT: | 1 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130146022003 | 0 | 0 |
| DISTRICT: | 1 | 481130146022004 | 38 | 23 |
| DISTRICT: | 1 | 481130146023000 | 118 | 83 |
| DISTRICT: | 1 | 481130146023001 | 0 | 0 |
| DISTRICT: | 1 | 481130146023002 | 290 | 183 |
| DISTRICT: | 1 | 481130146023006 | 87 | 52 |
| DISTRICT: | 1 | 481130146023007 | 86 | 62 |
| DISTRICT: | 1 | 481130146023008 | 74 | 53 |
| DISTRICT: | 1 | 481130146023009 | 0 | 0 |
| DISTRICT: | 1 | 481130146023010 | 20 | 12 |
| DISTRICT: | 1 | 481130146023011 | 0 | 0 |
| DISTRICT: | 1 | 481130146031000 | 0 | 0 |
| DISTRICT: | 1 | 481130146031001 | 39 | 24 |
| DISTRICT: | 1 | 481130146031002 | 248 | 170 |
| DISTRICT: | 1 | 481130146031003 | 157 | 98 |
| DISTRICT: | 1 | 481130146031004 | 814 | 542 |
| DISTRICT: | 1 | 481130146031005 | 0 | 0 |
| DISTRICT: | 1 | 481130146031011 | 16 | 7 |
| DISTRICT: | 1 | 481130146031012 | 17 | 11 |
| DISTRICT: | 1 | 481130146031013 | 49 | 31 |
| DISTRICT: | 1 | 481130146031015 | 0 | 0 |
| DISTRICT: | 1 | 481130146031016 | 32 | 21 |
| DISTRICT: | 1 | 481130146031017 | 0 | 0 |
| DISTRICT: | 1 | 481130146031018 | 0 | 0 |
| DISTRICT: | 1 | 481130147013000 | 0 | 0 |
| DISTRICT: | 1 | 481130147013001 | 115 | 76 |
| DISTRICT: | 1 | 481130147013002 | 152 | 106 |
| DISTRICT: | 1 | 481130147013003 | 120 | 85 |
| DISTRICT: | 1 | 481130147013004 | 113 | 77 |
| DISTRICT: | 1 | 481130147013005 | 158 | 112 |
| DISTRICT: | 1 | 481130147013006 | 81 | 47 |
| DISTRICT: | 1 | 481130147013007 | 62 | 35 |
| DISTRICT: | 1 | 481130147013008 | 88 | 62 |
| DISTRICT: | 1 | 481130147013009 | 66 | 47 |
| DISTRICT: | 1 | 481130147013010 | 95 | 60 |
| DISTRICT: | 1 | 481130147013011 | 65 | 43 |
| DISTRICT: | 1 | 481130147014001 | 1021 | 692 |
| DISTRICT: | 1 | 481130147023000 | 973 | 631 |

**DISTRICT:   1**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130147023001 | 0 | 0 |
| DISTRICT: | 1 | 481130147023002 | 33 | 19 |
| DISTRICT: | 1 | 481130147023003 | 148 | 89 |
| DISTRICT: | 1 | 481130147023004 | 722 | 458 |
| DISTRICT: | 1 | 481130147031001 | 68 | 48 |
| DISTRICT: | 1 | 481130147031003 | 522 | 343 |
| DISTRICT: | 1 | 481130147031005 | 170 | 102 |
| DISTRICT: | 1 | 481130147031006 | 157 | 103 |
| DISTRICT: | 1 | 481130147031007 | 58 | 40 |
| DISTRICT: | 1 | 481130147031008 | 73 | 46 |
| DISTRICT: | 1 | 481130147031009 | 1 | 1 |
| DISTRICT: | 1 | 481130148021005 | 179 | 126 |
| DISTRICT: | 1 | 481130148021007 | 37 | 25 |
| DISTRICT: | 1 | 481130148021008 | 0 | 0 |
| DISTRICT: | 1 | 481130148021009 | 9 | 8 |
| DISTRICT: | 1 | 481130148021010 | 156 | 110 |
| DISTRICT: | 1 | 481130148021020 | 416 | 274 |
| DISTRICT: | 1 | 481130148021021 | 0 | 0 |
| DISTRICT: | 1 | 481130148021022 | 0 | 0 |
| DISTRICT: | 1 | 481130148021023 | 0 | 0 |
| DISTRICT: | 1 | 481130149011000 | 0 | 0 |
| DISTRICT: | 1 | 481130149011001 | 0 | 0 |
| DISTRICT: | 1 | 481130149011002 | 142 | 102 |
| DISTRICT: | 1 | 481130149011003 | 0 | 0 |
| DISTRICT: | 1 | 481130149011004 | 0 | 0 |
| DISTRICT: | 1 | 481130149011005 | 0 | 0 |
| DISTRICT: | 1 | 481130149011006 | 0 | 0 |
| DISTRICT: | 1 | 481130149011007 | 0 | 0 |
| DISTRICT: | 1 | 481130149011008 | 0 | 0 |
| DISTRICT: | 1 | 481130149011009 | 19 | 18 |
| DISTRICT: | 1 | 481130149011010 | 90 | 57 |
| DISTRICT: | 1 | 481130149011011 | 451 | 284 |
| DISTRICT: | 1 | 481130149011013 | 38 | 25 |
| DISTRICT: | 1 | 481130149011014 | 112 | 76 |
| DISTRICT: | 1 | 481130149011015 | 10 | 9 |
| DISTRICT: | 1 | 481130149011016 | 704 | 461 |
| DISTRICT: | 1 | 481130149011017 | 565 | 351 |
| DISTRICT: | 1 | 481130149021002 | 0 | 0 |

| DISTRICT: 1 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130149021003 | 2 | 2 |
| DISTRICT: | 1 | 481130149021004 | 103 | 72 |
| DISTRICT: | 1 | 481130149021005 | 34 | 23 |
| DISTRICT: | 1 | 481130149021006 | 255 | 151 |
| DISTRICT: | 1 | 481130149021007 | 59 | 37 |
| DISTRICT: | 1 | 481130149021017 | 0 | 0 |
| DISTRICT: | 1 | 481130149021018 | 0 | 0 |
| DISTRICT: | 1 | 481130149022000 | 311 | 206 |
| DISTRICT: | 1 | 481130149022001 | 39 | 31 |
| DISTRICT: | 1 | 481130149022002 | 6 | 4 |
| DISTRICT: | 1 | 481130149022003 | 236 | 150 |
| DISTRICT: | 1 | 481130149022004 | 188 | 126 |
| DISTRICT: | 1 | 481130149023000 | 3 | 3 |
| DISTRICT: | 1 | 481130149023001 | 19 | 10 |
| DISTRICT: | 1 | 481130149023002 | 0 | 0 |
| DISTRICT: | 1 | 481130149023003 | 0 | 0 |
| DISTRICT: | 1 | 481130149023004 | 0 | 0 |
| DISTRICT: | 1 | 481130149023005 | 0 | 0 |
| DISTRICT: | 1 | 481130149023006 | 0 | 0 |
| DISTRICT: | 1 | 481130149023007 | 0 | 0 |
| DISTRICT: | 1 | 481130149023008 | 0 | 0 |
| DISTRICT: | 1 | 481130149023009 | 0 | 0 |
| DISTRICT: | 1 | 481130149023010 | 1 | 1 |
| DISTRICT: | 1 | 481130149023013 | 6 | 6 |
| DISTRICT: | 1 | 481130149023014 | 45 | 29 |
| DISTRICT: | 1 | 481130149023015 | 210 | 148 |
| DISTRICT: | 1 | 481130149023016 | 25 | 22 |
| DISTRICT: | 1 | 481130150001000 | 0 | 0 |
| DISTRICT: | 1 | 481130150001001 | 0 | 0 |
| DISTRICT: | 1 | 481130150001002 | 0 | 0 |
| DISTRICT: | 1 | 481130150001003 | 1701 | 1098 |
| DISTRICT: | 1 | 481130150001004 | 410 | 265 |
| DISTRICT: | 1 | 481130150001005 | 17 | 14 |
| DISTRICT: | 1 | 481130150001006 | 0 | 0 |
| DISTRICT: | 1 | 481130150001007 | 0 | 0 |
| DISTRICT: | 1 | 481130150001008 | 0 | 0 |
| DISTRICT: | 1 | 481130150001009 | 116 | 80 |
| DISTRICT: | 1 | 481130150001010 | 65 | 49 |

| DISTRICT: | 1 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130150001011 | 124 | 81 |
| DISTRICT: | 1 | 481130150002000 | 32 | 23 |
| DISTRICT: | 1 | 481130150002001 | 107 | 76 |
| DISTRICT: | 1 | 481130150002002 | 60 | 37 |
| DISTRICT: | 1 | 481130150002003 | 194 | 129 |
| DISTRICT: | 1 | 481130150002004 | 45 | 32 |
| DISTRICT: | 1 | 481130150002005 | 50 | 31 |
| DISTRICT: | 1 | 481130150002006 | 100 | 72 |
| DISTRICT: | 1 | 481130150002007 | 60 | 44 |
| DISTRICT: | 1 | 481130150002008 | 58 | 37 |
| DISTRICT: | 1 | 481130150002009 | 302 | 195 |
| DISTRICT: | 1 | 481130150003000 | 414 | 276 |
| DISTRICT: | 1 | 481130150003007 | 53 | 33 |
| DISTRICT: | 1 | 481130150003008 | 54 | 41 |
| DISTRICT: | 1 | 481130150003009 | 216 | 131 |
| DISTRICT: | 1 | 481130150003010 | 59 | 45 |
| DISTRICT: | 1 | 481130150006001 | 363 | 242 |
| DISTRICT: | 1 | 481130150006002 | 58 | 43 |
| DISTRICT: | 1 | 481130151001004 | 106 | 69 |
| DISTRICT: | 1 | 481130151001005 | 342 | 244 |
| DISTRICT: | 1 | 481130151001006 | 379 | 256 |
| DISTRICT: | 1 | 481130151002001 | 266 | 181 |
| DISTRICT: | 1 | 481130151002002 | 581 | 340 |
| DISTRICT: | 1 | 481130152021000 | 0 | 0 |
| DISTRICT: | 1 | 481130152021002 | 52 | 35 |
| DISTRICT: | 1 | 481130152021003 | 95 | 65 |
| DISTRICT: | 1 | 481130152021004 | 915 | 604 |
| DISTRICT: | 1 | 481130152022000 | 0 | 0 |
| DISTRICT: | 1 | 481130152022001 | 1080 | 761 |
| DISTRICT: | 1 | 481130152022002 | 0 | 0 |
| DISTRICT: | 1 | 481130152022003 | 324 | 210 |
| DISTRICT: | 1 | 481130152022010 | 42 | 27 |
| DISTRICT: | 1 | 481130152022011 | 296 | 191 |
| DISTRICT: | 1 | 481130152022012 | 0 | 0 |
| DISTRICT: | 1 | 481130152022013 | 154 | 114 |
| DISTRICT: | 1 | 481130152051000 | 513 | 313 |
| DISTRICT: | 1 | 481130152051001 | 0 | 0 |
| DISTRICT: | 1 | 481130152052000 | 0 | 0 |

| DISTRICT: | 1 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 1 | 481130152052001 | 0 | 0 |
| DISTRICT: | 1 | 481130152052002 | 44 | 34 |
| DISTRICT: | 1 | 481130152052003 | 77 | 59 |
| DISTRICT: | 1 | 481130152052004 | 118 | 76 |
| DISTRICT: | 1 | 481130152052014 | 105 | 63 |
| DISTRICT: | 1 | 481130152052015 | 35 | 26 |
| DISTRICT: | 1 | 481130152053000 | 0 | 0 |
| DISTRICT: | 1 | 481130152053002 | 1414 | 899 |
| DISTRICT: | 1 | 481130152053003 | 117 | 70 |
| DISTRICT: | 1 | 481130152061000 | 131 | 88 |

Summary for 'DISTRICT' = 1 (200 detail records)

**District Totals:**                                           31,642        20,930

| DISTRICT: 3 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130141121000 | 0 | 0 |
| DISTRICT: | 3 | 481130141121001 | 1 | 1 |
| DISTRICT: | 3 | 481130141121002 | 0 | 0 |
| DISTRICT: | 3 | 481130141121003 | 0 | 0 |
| DISTRICT: | 3 | 481130141121004 | 0 | 0 |
| DISTRICT: | 3 | 481130141121005 | 0 | 0 |
| DISTRICT: | 3 | 481130141121006 | 0 | 0 |
| DISTRICT: | 3 | 481130141121007 | 0 | 0 |
| DISTRICT: | 3 | 481130141121008 | 0 | 0 |
| DISTRICT: | 3 | 481130141121009 | 0 | 0 |
| DISTRICT: | 3 | 481130141121010 | 0 | 0 |
| DISTRICT: | 3 | 481130141121011 | 0 | 0 |
| DISTRICT: | 3 | 481130141121012 | 0 | 0 |
| DISTRICT: | 3 | 481130141121013 | 0 | 0 |
| DISTRICT: | 3 | 481130141121014 | 0 | 0 |
| DISTRICT: | 3 | 481130141121015 | 2 | 2 |
| DISTRICT: | 3 | 481130141121016 | 2 | 2 |
| DISTRICT: | 3 | 481130141121017 | 0 | 0 |
| DISTRICT: | 3 | 481130141121018 | 0 | 0 |
| DISTRICT: | 3 | 481130141121020 | 0 | 0 |
| DISTRICT: | 3 | 481130141121021 | 0 | 0 |
| DISTRICT: | 3 | 481130141121022 | 0 | 0 |
| DISTRICT: | 3 | 481130141121023 | 0 | 0 |
| DISTRICT: | 3 | 481130141121024 | 0 | 0 |
| DISTRICT: | 3 | 481130141121025 | 0 | 0 |
| DISTRICT: | 3 | 481130141121026 | 27 | 17 |
| DISTRICT: | 3 | 481130141121027 | 0 | 0 |
| DISTRICT: | 3 | 481130141121028 | 362 | 309 |
| DISTRICT: | 3 | 481130141121029 | 29 | 22 |
| DISTRICT: | 3 | 481130141121030 | 117 | 90 |
| DISTRICT: | 3 | 481130141121031 | 0 | 0 |
| DISTRICT: | 3 | 481130141121032 | 0 | 0 |
| DISTRICT: | 3 | 481130141121033 | 0 | 0 |
| DISTRICT: | 3 | 481130141121034 | 0 | 0 |
| DISTRICT: | 3 | 481130141121035 | 175 | 137 |
| DISTRICT: | 3 | 481130141121036 | 23 | 17 |
| DISTRICT: | 3 | 481130141121037 | 2 | 2 |
| DISTRICT: | 3 | 481130141121038 | 0 | 0 |

**DISTRICT:   3**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130141122000 | 85 | 74 |
| DISTRICT: | 3 | 481130141122001 | 133 | 89 |
| DISTRICT: | 3 | 481130141122002 | 21 | 17 |
| DISTRICT: | 3 | 481130141122003 | 0 | 0 |
| DISTRICT: | 3 | 481130141122004 | 0 | 0 |
| DISTRICT: | 3 | 481130141122005 | 933 | 755 |
| DISTRICT: | 3 | 481130141122006 | 3 | 3 |
| DISTRICT: | 3 | 481130141122007 | 860 | 651 |
| DISTRICT: | 3 | 481130141122008 | 0 | 0 |
| DISTRICT: | 3 | 481130141123000 | 807 | 665 |
| DISTRICT: | 3 | 481130141131000 | 1 | 1 |
| DISTRICT: | 3 | 481130141131001 | 474 | 375 |
| DISTRICT: | 3 | 481130141131002 | 51 | 42 |
| DISTRICT: | 3 | 481130141131003 | 603 | 491 |
| DISTRICT: | 3 | 481130141132000 | 204 | 165 |
| DISTRICT: | 3 | 481130141132001 | 483 | 379 |
| DISTRICT: | 3 | 481130141133000 | 971 | 765 |
| DISTRICT: | 3 | 481130141134000 | 117 | 90 |
| DISTRICT: | 3 | 481130141134001 | 80 | 64 |
| DISTRICT: | 3 | 481130141134002 | 0 | 0 |
| DISTRICT: | 3 | 481130141134003 | 190 | 129 |
| DISTRICT: | 3 | 481130141134004 | 370 | 223 |
| DISTRICT: | 3 | 481130141135000 | 1027 | 840 |
| DISTRICT: | 3 | 481130141135001 | 0 | 0 |
| DISTRICT: | 3 | 481130141141000 | 185 | 166 |
| DISTRICT: | 3 | 481130141141001 | 0 | 0 |
| DISTRICT: | 3 | 481130141141002 | 35 | 34 |
| DISTRICT: | 3 | 481130141141003 | 138 | 122 |
| DISTRICT: | 3 | 481130141141004 | 56 | 50 |
| DISTRICT: | 3 | 481130141141005 | 109 | 100 |
| DISTRICT: | 3 | 481130141141006 | 443 | 404 |
| DISTRICT: | 3 | 481130141141007 | 515 | 398 |
| DISTRICT: | 3 | 481130141141008 | 87 | 71 |
| DISTRICT: | 3 | 481130141141009 | 15 | 12 |
| DISTRICT: | 3 | 481130141142000 | 547 | 463 |
| DISTRICT: | 3 | 481130141142001 | 10 | 9 |
| DISTRICT: | 3 | 481130141142002 | 277 | 219 |
| DISTRICT: | 3 | 481130141142003 | 156 | 125 |

| DISTRICT: | 3 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130141142004 | 22 | 20 |
| DISTRICT: | 3 | 481130141142005 | 228 | 206 |
| DISTRICT: | 3 | 481130141152000 | 416 | 252 |
| DISTRICT: | 3 | 481130141152001 | 236 | 166 |
| DISTRICT: | 3 | 481130141152002 | 90 | 65 |
| DISTRICT: | 3 | 481130141152003 | 52 | 36 |
| DISTRICT: | 3 | 481130141152004 | 277 | 200 |
| DISTRICT: | 3 | 481130141152005 | 111 | 85 |
| DISTRICT: | 3 | 481130141152006 | 66 | 46 |
| DISTRICT: | 3 | 481130141153000 | 434 | 314 |
| DISTRICT: | 3 | 481130141153001 | 43 | 34 |
| DISTRICT: | 3 | 481130141153002 | 138 | 97 |
| DISTRICT: | 3 | 481130141153003 | 21 | 20 |
| DISTRICT: | 3 | 481130141153004 | 74 | 61 |
| DISTRICT: | 3 | 481130141153005 | 80 | 52 |
| DISTRICT: | 3 | 481130141155010 | 0 | 0 |
| DISTRICT: | 3 | 481130141156000 | 53 | 44 |
| DISTRICT: | 3 | 481130141156001 | 104 | 70 |
| DISTRICT: | 3 | 481130141156002 | 71 | 51 |
| DISTRICT: | 3 | 481130141156003 | 59 | 41 |
| DISTRICT: | 3 | 481130141156004 | 115 | 85 |
| DISTRICT: | 3 | 481130141156005 | 151 | 106 |
| DISTRICT: | 3 | 481130141156006 | 94 | 64 |
| DISTRICT: | 3 | 481130141156007 | 144 | 95 |
| DISTRICT: | 3 | 481130141156008 | 65 | 45 |
| DISTRICT: | 3 | 481130141156009 | 70 | 46 |
| DISTRICT: | 3 | 481130141156010 | 0 | 0 |
| DISTRICT: | 3 | 481130141156011 | 0 | 0 |
| DISTRICT: | 3 | 481130141156015 | 79 | 60 |
| DISTRICT: | 3 | 481130141161000 | 683 | 575 |
| DISTRICT: | 3 | 481130141161001 | 0 | 0 |
| DISTRICT: | 3 | 481130141161002 | 0 | 0 |
| DISTRICT: | 3 | 481130141162000 | 515 | 436 |
| DISTRICT: | 3 | 481130141162001 | 680 | 488 |
| DISTRICT: | 3 | 481130141162002 | 0 | 0 |
| DISTRICT: | 3 | 481130141163000 | 499 | 404 |
| DISTRICT: | 3 | 481130141163001 | 9 | 8 |
| DISTRICT: | 3 | 481130141163002 | 0 | 0 |

| DISTRICT: 3 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130141163003 | 0 | 0 |
| DISTRICT: | 3 | 481130141163004 | 0 | 0 |
| DISTRICT: | 3 | 481130141163005 | 0 | 0 |
| DISTRICT: | 3 | 481130141163006 | 0 | 0 |
| DISTRICT: | 3 | 481130141163007 | 0 | 0 |
| DISTRICT: | 3 | 481130141163008 | 0 | 0 |
| DISTRICT: | 3 | 481130141163009 | 0 | 0 |
| DISTRICT: | 3 | 481130141163010 | 0 | 0 |
| DISTRICT: | 3 | 481130141163011 | 0 | 0 |
| DISTRICT: | 3 | 481130141164000 | 306 | 273 |
| DISTRICT: | 3 | 481130141164001 | 0 | 0 |
| DISTRICT: | 3 | 481130141164002 | 322 | 277 |
| DISTRICT: | 3 | 481130141164003 | 0 | 0 |
| DISTRICT: | 3 | 481130141164004 | 0 | 0 |
| DISTRICT: | 3 | 481130141164005 | 0 | 0 |
| DISTRICT: | 3 | 481130141164006 | 0 | 0 |
| DISTRICT: | 3 | 481130141164007 | 0 | 0 |
| DISTRICT: | 3 | 481130141164008 | 0 | 0 |
| DISTRICT: | 3 | 481130141164009 | 0 | 0 |
| DISTRICT: | 3 | 481130141165000 | 475 | 398 |
| DISTRICT: | 3 | 481130141165001 | 382 | 283 |
| DISTRICT: | 3 | 481130141165002 | 0 | 0 |
| DISTRICT: | 3 | 481130141242024 | 0 | 0 |
| DISTRICT: | 3 | 481130141242045 | 0 | 0 |
| DISTRICT: | 3 | 481130141242046 | 0 | 0 |
| DISTRICT: | 3 | 481130144031000 | 0 | 0 |
| DISTRICT: | 3 | 481130144031001 | 0 | 0 |
| DISTRICT: | 3 | 481130144031002 | 0 | 0 |
| DISTRICT: | 3 | 481130144031003 | 0 | 0 |
| DISTRICT: | 3 | 481130144031004 | 248 | 172 |
| DISTRICT: | 3 | 481130144031005 | 389 | 328 |
| DISTRICT: | 3 | 481130144031006 | 64 | 48 |
| DISTRICT: | 3 | 481130144031007 | 0 | 0 |
| DISTRICT: | 3 | 481130144031008 | 8 | 6 |
| DISTRICT: | 3 | 481130144032000 | 4 | 3 |
| DISTRICT: | 3 | 481130144032001 | 0 | 0 |
| DISTRICT: | 3 | 481130144032002 | 2 | 2 |
| DISTRICT: | 3 | 481130144032003 | 3190 | 2491 |

*DISTRICT:*   *3*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| *DISTRICT:* | *3* | 481130144032004 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144032005 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144032006 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144053000 | 782 | 613 |
| *DISTRICT:* | *3* | 481130144053001 | 104 | 80 |
| *DISTRICT:* | *3* | 481130144053002 | 56 | 42 |
| *DISTRICT:* | *3* | 481130144053003 | 44 | 32 |
| *DISTRICT:* | *3* | 481130144053004 | 50 | 40 |
| *DISTRICT:* | *3* | 481130144053005 | 49 | 35 |
| *DISTRICT:* | *3* | 481130144053006 | 82 | 64 |
| *DISTRICT:* | *3* | 481130144062001 | 34 | 23 |
| *DISTRICT:* | *3* | 481130144062002 | 86 | 65 |
| *DISTRICT:* | *3* | 481130144062003 | 39 | 27 |
| *DISTRICT:* | *3* | 481130144062004 | 83 | 62 |
| *DISTRICT:* | *3* | 481130144062005 | 76 | 61 |
| *DISTRICT:* | *3* | 481130144062006 | 97 | 73 |
| *DISTRICT:* | *3* | 481130144062007 | 100 | 68 |
| *DISTRICT:* | *3* | 481130144062008 | 22 | 19 |
| *DISTRICT:* | *3* | 481130144062009 | 341 | 246 |
| *DISTRICT:* | *3* | 481130144062010 | 7 | 6 |
| *DISTRICT:* | *3* | 481130144063002 | 59 | 44 |
| *DISTRICT:* | *3* | 481130144063003 | 75 | 61 |
| *DISTRICT:* | *3* | 481130144063004 | 116 | 93 |
| *DISTRICT:* | *3* | 481130144063005 | 59 | 45 |
| *DISTRICT:* | *3* | 481130144063006 | 83 | 66 |
| *DISTRICT:* | *3* | 481130144063007 | 42 | 39 |
| *DISTRICT:* | *3* | 481130144063008 | 157 | 121 |
| *DISTRICT:* | *3* | 481130144063009 | 13 | 10 |
| *DISTRICT:* | *3* | 481130144063010 | 55 | 42 |
| *DISTRICT:* | *3* | 481130144063011 | 29 | 27 |
| *DISTRICT:* | *3* | 481130144063012 | 31 | 23 |
| *DISTRICT:* | *3* | 481130144071003 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144071004 | 1667 | 1319 |
| *DISTRICT:* | *3* | 481130144071005 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144071006 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144071007 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144071008 | 0 | 0 |
| *DISTRICT:* | *3* | 481130144072000 | 1332 | 1008 |

| DISTRICT: 3 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130144072001 | 0 | 0 |
| DISTRICT: | 3 | 481130144073000 | 537 | 411 |
| DISTRICT: | 3 | 481130144073001 | 0 | 0 |
| DISTRICT: | 3 | 481130144073002 | 118 | 84 |
| DISTRICT: | 3 | 481130144073003 | 279 | 198 |
| DISTRICT: | 3 | 481130144073004 | 118 | 82 |
| DISTRICT: | 3 | 481130144073005 | 143 | 118 |
| DISTRICT: | 3 | 481130144073006 | 31 | 25 |
| DISTRICT: | 3 | 481130144081000 | 22 | 16 |
| DISTRICT: | 3 | 481130144081001 | 1732 | 1424 |
| DISTRICT: | 3 | 481130144081002 | 106 | 82 |
| DISTRICT: | 3 | 481130144081003 | 91 | 75 |
| DISTRICT: | 3 | 481130144081004 | 83 | 61 |
| DISTRICT: | 3 | 481130144081005 | 112 | 84 |
| DISTRICT: | 3 | 481130144081006 | 115 | 84 |
| DISTRICT: | 3 | 481130144081007 | 0 | 0 |
| DISTRICT: | 3 | 481130144081008 | 0 | 0 |
| DISTRICT: | 3 | 481130144081009 | 175 | 137 |
| DISTRICT: | 3 | 481130144082000 | 295 | 208 |
| DISTRICT: | 3 | 481130144082001 | 7 | 6 |
| DISTRICT: | 3 | 481130144082002 | 10 | 7 |
| DISTRICT: | 3 | 481130144082003 | 60 | 42 |
| DISTRICT: | 3 | 481130144082004 | 9 | 7 |
| DISTRICT: | 3 | 481130144082005 | 0 | 0 |
| DISTRICT: | 3 | 481130144082006 | 15 | 15 |
| DISTRICT: | 3 | 481130144082007 | 40 | 30 |
| DISTRICT: | 3 | 481130144082008 | 31 | 25 |
| DISTRICT: | 3 | 481130144082009 | 2 | 2 |
| DISTRICT: | 3 | 481130144082010 | 22 | 20 |
| DISTRICT: | 3 | 481130144082011 | 0 | 0 |
| DISTRICT: | 3 | 481130144082012 | 79 | 55 |
| DISTRICT: | 3 | 481130144082013 | 216 | 155 |
| DISTRICT: | 3 | 481130144082014 | 98 | 77 |
| DISTRICT: | 3 | 481130144082015 | 0 | 0 |
| DISTRICT: | 3 | 481130144082016 | 42 | 34 |
| DISTRICT: | 3 | 481130144082017 | 53 | 35 |
| DISTRICT: | 3 | 481130144082018 | 11 | 8 |
| DISTRICT: | 3 | 481130144082019 | 47 | 36 |

| DISTRICT: | 3 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 3 | 481130144082020 | 37 | 27 |
| DISTRICT: | 3 | 481130144082021 | 8 | 8 |

Summary for 'DISTRICT' = 3 (230 detail records)

**District Totals:** 32,309 25,275

| DISTRICT: | 4 | STFID | Total Population | Voting Age Population |
|-----------|---|-------|------------------|----------------------|
| DISTRICT: | 4 | 481130144062000 | 28 | 19 |
| DISTRICT: | 4 | 481130144063000 | 256 | 195 |
| DISTRICT: | 4 | 481130144063001 | 107 | 82 |
| DISTRICT: | 4 | 481130144063013 | 632 | 465 |
| DISTRICT: | 4 | 481130144063014 | 75 | 59 |
| DISTRICT: | 4 | 481130144063015 | 29 | 28 |
| DISTRICT: | 4 | 481130144063016 | 50 | 39 |
| DISTRICT: | 4 | 481130144063017 | 51 | 39 |
| DISTRICT: | 4 | 481130149011012 | 20 | 16 |
| DISTRICT: | 4 | 481130149023011 | 0 | 0 |
| DISTRICT: | 4 | 481130149023012 | 80 | 59 |
| DISTRICT: | 4 | 481130149023017 | 25 | 17 |
| DISTRICT: | 4 | 481130149023018 | 31 | 16 |
| DISTRICT: | 4 | 481130149023019 | 54 | 46 |
| DISTRICT: | 4 | 481130149023020 | 41 | 29 |
| DISTRICT: | 4 | 481130149023021 | 5 | 3 |
| DISTRICT: | 4 | 481130149023022 | 0 | 0 |
| DISTRICT: | 4 | 481130149023023 | 4 | 4 |
| DISTRICT: | 4 | 481130149023024 | 43 | 32 |
| DISTRICT: | 4 | 481130149023025 | 25 | 18 |
| DISTRICT: | 4 | 481130149023026 | 0 | 0 |
| DISTRICT: | 4 | 481130149023027 | 77 | 58 |
| DISTRICT: | 4 | 481130149023028 | 235 | 149 |
| DISTRICT: | 4 | 481130149023029 | 16 | 11 |
| DISTRICT: | 4 | 481130149023030 | 28 | 20 |
| DISTRICT: | 4 | 481130149023031 | 38 | 28 |
| DISTRICT: | 4 | 481130150001012 | 0 | 0 |
| DISTRICT: | 4 | 481130150003001 | 39 | 26 |
| DISTRICT: | 4 | 481130150003002 | 40 | 31 |
| DISTRICT: | 4 | 481130150003003 | 53 | 37 |
| DISTRICT: | 4 | 481130150003004 | 72 | 50 |
| DISTRICT: | 4 | 481130150003005 | 66 | 46 |
| DISTRICT: | 4 | 481130150003006 | 47 | 37 |
| DISTRICT: | 4 | 481130150003011 | 239 | 191 |
| DISTRICT: | 4 | 481130150004000 | 41 | 36 |
| DISTRICT: | 4 | 481130150004001 | 54 | 40 |
| DISTRICT: | 4 | 481130150004002 | 39 | 34 |
| DISTRICT: | 4 | 481130150004003 | 71 | 55 |

| DISTRICT: 4 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130150004004 | 55 | 43 |
| DISTRICT: | 4 | 481130150004005 | 82 | 57 |
| DISTRICT: | 4 | 481130150004006 | 29 | 20 |
| DISTRICT: | 4 | 481130150004007 | 53 | 42 |
| DISTRICT: | 4 | 481130150004008 | 0 | 0 |
| DISTRICT: | 4 | 481130150004009 | 47 | 35 |
| DISTRICT: | 4 | 481130150004010 | 45 | 31 |
| DISTRICT: | 4 | 481130150005000 | 65 | 44 |
| DISTRICT: | 4 | 481130150005001 | 118 | 85 |
| DISTRICT: | 4 | 481130150005002 | 272 | 194 |
| DISTRICT: | 4 | 481130150005003 | 11 | 9 |
| DISTRICT: | 4 | 481130150005004 | 52 | 38 |
| DISTRICT: | 4 | 481130150005005 | 93 | 69 |
| DISTRICT: | 4 | 481130150005006 | 92 | 72 |
| DISTRICT: | 4 | 481130150005007 | 122 | 105 |
| DISTRICT: | 4 | 481130150005008 | 247 | 181 |
| DISTRICT: | 4 | 481130150005009 | 63 | 46 |
| DISTRICT: | 4 | 481130150006000 | 188 | 133 |
| DISTRICT: | 4 | 481130150006003 | 281 | 194 |
| DISTRICT: | 4 | 481130150006004 | 121 | 95 |
| DISTRICT: | 4 | 481130150006005 | 166 | 107 |
| DISTRICT: | 4 | 481130150006006 | 66 | 45 |
| DISTRICT: | 4 | 481130150006007 | 35 | 27 |
| DISTRICT: | 4 | 481130150006008 | 28 | 18 |
| DISTRICT: | 4 | 481130150006009 | 0 | 0 |
| DISTRICT: | 4 | 481130150006010 | 0 | 0 |
| DISTRICT: | 4 | 481130150006011 | 2 | 2 |
| DISTRICT: | 4 | 481130150006012 | 9 | 4 |
| DISTRICT: | 4 | 481130150006013 | 0 | 0 |
| DISTRICT: | 4 | 481130151001000 | 59 | 38 |
| DISTRICT: | 4 | 481130151001001 | 392 | 250 |
| DISTRICT: | 4 | 481130151001002 | 52 | 36 |
| DISTRICT: | 4 | 481130151001003 | 72 | 44 |
| DISTRICT: | 4 | 481130151001007 | 128 | 94 |
| DISTRICT: | 4 | 481130151001008 | 114 | 87 |
| DISTRICT: | 4 | 481130151002001 | 322 | 219 |
| DISTRICT: | 4 | 481130151002003 | 0 | 0 |
| DISTRICT: | 4 | 481130151002004 | 0 | 0 |

*DISTRICT:*   *4*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| *DISTRICT:* | *4* | 481130151003000 | 78 | 56 |
| *DISTRICT:* | *4* | 481130151003001 | 41 | 30 |
| *DISTRICT:* | *4* | 481130151003002 | 12 | 7 |
| *DISTRICT:* | *4* | 481130151003003 | 49 | 39 |
| *DISTRICT:* | *4* | 481130151003004 | 20 | 14 |
| *DISTRICT:* | *4* | 481130151003005 | 89 | 63 |
| *DISTRICT:* | *4* | 481130151003006 | 54 | 43 |
| *DISTRICT:* | *4* | 481130151003007 | 332 | 252 |
| *DISTRICT:* | *4* | 481130151003008 | 79 | 51 |
| *DISTRICT:* | *4* | 481130151003009 | 14 | 10 |
| *DISTRICT:* | *4* | 481130151003010 | 51 | 31 |
| *DISTRICT:* | *4* | 481130151004000 | 97 | 69 |
| *DISTRICT:* | *4* | 481130151004001 | 40 | 28 |
| *DISTRICT:* | *4* | 481130151004002 | 26 | 21 |
| *DISTRICT:* | *4* | 481130151004003 | 45 | 33 |
| *DISTRICT:* | *4* | 481130151004004 | 150 | 117 |
| *DISTRICT:* | *4* | 481130151004005 | 54 | 41 |
| *DISTRICT:* | *4* | 481130151004006 | 39 | 29 |
| *DISTRICT:* | *4* | 481130151004007 | 127 | 87 |
| *DISTRICT:* | *4* | 481130151004008 | 118 | 93 |
| *DISTRICT:* | *4* | 481130151004009 | 124 | 81 |
| *DISTRICT:* | *4* | 481130151004010 | 119 | 89 |
| *DISTRICT:* | *4* | 481130151004011 | 58 | 46 |
| *DISTRICT:* | *4* | 481130151005000 | 0 | 0 |
| *DISTRICT:* | *4* | 481130151005001 | 338 | 248 |
| *DISTRICT:* | *4* | 481130151005002 | 116 | 77 |
| *DISTRICT:* | *4* | 481130151005003 | 62 | 42 |
| *DISTRICT:* | *4* | 481130151005004 | 46 | 40 |
| *DISTRICT:* | *4* | 481130151005005 | 133 | 103 |
| *DISTRICT:* | *4* | 481130151005006 | 39 | 38 |
| *DISTRICT:* | *4* | 481130151005007 | 841 | 592 |
| *DISTRICT:* | *4* | 481130151005008 | 0 | 0 |
| *DISTRICT:* | *4* | 481130151005009 | 38 | 26 |
| *DISTRICT:* | *4* | 481130151005010 | 68 | 51 |
| *DISTRICT:* | *4* | 481130151005011 | 79 | 59 |
| *DISTRICT:* | *4* | 481130151005012 | 66 | 53 |
| *DISTRICT:* | *4* | 481130151005013 | 153 | 106 |
| *DISTRICT:* | *4* | 481130151005014 | 40 | 29 |

| DISTRICT: | 4 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130151005015 | 27 | 16 |
| DISTRICT: | 4 | 481130151005016 | 7 | 5 |
| DISTRICT: | 4 | 481130151005017 | 73 | 55 |
| DISTRICT: | 4 | 481130152021005 | 49 | 42 |
| DISTRICT: | 4 | 481130152021006 | 92 | 61 |
| DISTRICT: | 4 | 481130152021007 | 15 | 14 |
| DISTRICT: | 4 | 481130152021008 | 63 | 41 |
| DISTRICT: | 4 | 481130152021009 | 102 | 67 |
| DISTRICT: | 4 | 481130152022004 | 223 | 165 |
| DISTRICT: | 4 | 481130152022005 | 42 | 36 |
| DISTRICT: | 4 | 481130152022006 | 49 | 44 |
| DISTRICT: | 4 | 481130152022007 | 188 | 128 |
| DISTRICT: | 4 | 481130152022008 | 38 | 30 |
| DISTRICT: | 4 | 481130152022009 | 72 | 54 |
| DISTRICT: | 4 | 481130152022014 | 84 | 55 |
| DISTRICT: | 4 | 481130152022015 | 29 | 23 |
| DISTRICT: | 4 | 481130152041000 | 141 | 104 |
| DISTRICT: | 4 | 481130152041001 | 100 | 86 |
| DISTRICT: | 4 | 481130152041002 | 75 | 58 |
| DISTRICT: | 4 | 481130152041003 | 0 | 0 |
| DISTRICT: | 4 | 481130152041004 | 276 | 205 |
| DISTRICT: | 4 | 481130152041005 | 97 | 77 |
| DISTRICT: | 4 | 481130152041006 | 77 | 57 |
| DISTRICT: | 4 | 481130152042000 | 111 | 86 |
| DISTRICT: | 4 | 481130152042001 | 125 | 98 |
| DISTRICT: | 4 | 481130152042002 | 53 | 43 |
| DISTRICT: | 4 | 481130152042003 | 68 | 54 |
| DISTRICT: | 4 | 481130152042004 | 110 | 86 |
| DISTRICT: | 4 | 481130152042005 | 108 | 77 |
| DISTRICT: | 4 | 481130152042006 | 73 | 58 |
| DISTRICT: | 4 | 481130152042007 | 70 | 55 |
| DISTRICT: | 4 | 481130152042008 | 27 | 25 |
| DISTRICT: | 4 | 481130152042009 | 65 | 44 |
| DISTRICT: | 4 | 481130152043000 | 105 | 74 |
| DISTRICT: | 4 | 481130152043001 | 79 | 58 |
| DISTRICT: | 4 | 481130152043002 | 51 | 36 |
| DISTRICT: | 4 | 481130152043003 | 109 | 75 |
| DISTRICT: | 4 | 481130152043004 | 63 | 48 |

| DISTRICT: | 4 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130152043005 | 35 | 24 |
| DISTRICT: | 4 | 481130152043006 | 87 | 61 |
| DISTRICT: | 4 | 481130152043007 | 106 | 67 |
| DISTRICT: | 4 | 481130152043008 | 156 | 104 |
| DISTRICT: | 4 | 481130152044000 | 29 | 24 |
| DISTRICT: | 4 | 481130152044001 | 279 | 224 |
| DISTRICT: | 4 | 481130152044002 | 69 | 37 |
| DISTRICT: | 4 | 481130152044003 | 33 | 25 |
| DISTRICT: | 4 | 481130152044004 | 94 | 62 |
| DISTRICT: | 4 | 481130152044005 | 42 | 28 |
| DISTRICT: | 4 | 481130152044006 | 314 | 226 |
| DISTRICT: | 4 | 481130152044007 | 416 | 296 |
| DISTRICT: | 4 | 481130152044008 | 44 | 31 |
| DISTRICT: | 4 | 481130152044009 | 585 | 379 |
| DISTRICT: | 4 | 481130152044010 | 93 | 63 |
| DISTRICT: | 4 | 481130152044011 | 117 | 77 |
| DISTRICT: | 4 | 481130152044998 | 0 | 0 |
| DISTRICT: | 4 | 481130152044999 | 0 | 0 |
| DISTRICT: | 4 | 481130152045000 | 105 | 61 |
| DISTRICT: | 4 | 481130152045001 | 82 | 62 |
| DISTRICT: | 4 | 481130152045002 | 157 | 110 |
| DISTRICT: | 4 | 481130152045003 | 31 | 19 |
| DISTRICT: | 4 | 481130152045004 | 63 | 41 |
| DISTRICT: | 4 | 481130152045005 | 116 | 89 |
| DISTRICT: | 4 | 481130152045006 | 109 | 78 |
| DISTRICT: | 4 | 481130152045007 | 116 | 79 |
| DISTRICT: | 4 | 481130152045008 | 75 | 46 |
| DISTRICT: | 4 | 481130152045009 | 140 | 83 |
| DISTRICT: | 4 | 481130152045010 | 107 | 82 |
| DISTRICT: | 4 | 481130152045011 | 116 | 76 |
| DISTRICT: | 4 | 481130152045012 | 123 | 91 |
| DISTRICT: | 4 | 481130152045013 | 102 | 71 |
| DISTRICT: | 4 | 481130152046000 | 89 | 58 |
| DISTRICT: | 4 | 481130152046001 | 539 | 347 |
| DISTRICT: | 4 | 481130152046002 | 51 | 36 |
| DISTRICT: | 4 | 481130152046003 | 106 | 58 |
| DISTRICT: | 4 | 481130152046004 | 79 | 53 |
| DISTRICT: | 4 | 481130152046005 | 80 | 51 |

**DISTRICT:  4**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130152046006 | 105 | 63 |
| DISTRICT: | 4 | 481130152046007 | 74 | 52 |
| DISTRICT: | 4 | 481130152046008 | 92 | 57 |
| DISTRICT: | 4 | 481130152046009 | 60 | 38 |
| DISTRICT: | 4 | 481130152051002 | 91 | 66 |
| DISTRICT: | 4 | 481130152051003 | 190 | 117 |
| DISTRICT: | 4 | 481130152051004 | 64 | 42 |
| DISTRICT: | 4 | 481130152052005 | 90 | 60 |
| DISTRICT: | 4 | 481130152052006 | 91 | 61 |
| DISTRICT: | 4 | 481130152052007 | 61 | 46 |
| DISTRICT: | 4 | 481130152052008 | 66 | 43 |
| DISTRICT: | 4 | 481130152052009 | 221 | 157 |
| DISTRICT: | 4 | 481130152052010 | 67 | 45 |
| DISTRICT: | 4 | 481130152052011 | 69 | 48 |
| DISTRICT: | 4 | 481130152052012 | 60 | 47 |
| DISTRICT: | 4 | 481130152052013 | 98 | 65 |
| DISTRICT: | 4 | 481130152053001 | 62 | 41 |
| DISTRICT: | 4 | 481130152053004 | 339 | 243 |
| DISTRICT: | 4 | 481130152061001 | 724 | 479 |
| DISTRICT: | 4 | 481130152061002 | 169 | 133 |
| DISTRICT: | 4 | 481130152061003 | 205 | 145 |
| DISTRICT: | 4 | 481130152061004 | 54 | 35 |
| DISTRICT: | 4 | 481130152061005 | 51 | 40 |
| DISTRICT: | 4 | 481130152061006 | 127 | 107 |
| DISTRICT: | 4 | 481130152061007 | 49 | 42 |
| DISTRICT: | 4 | 481130152061008 | 48 | 39 |
| DISTRICT: | 4 | 481130152061009 | 24 | 15 |
| DISTRICT: | 4 | 481130152061010 | 36 | 30 |
| DISTRICT: | 4 | 481130152062000 | 0 | 0 |
| DISTRICT: | 4 | 481130152062001 | 86 | 72 |
| DISTRICT: | 4 | 481130152062002 | 57 | 40 |
| DISTRICT: | 4 | 481130152062003 | 13 | 11 |
| DISTRICT: | 4 | 481130152062004 | 20 | 18 |
| DISTRICT: | 4 | 481130152062005 | 97 | 76 |
| DISTRICT: | 4 | 481130152062006 | 112 | 74 |
| DISTRICT: | 4 | 481130152062007 | 167 | 118 |
| DISTRICT: | 4 | 481130152062008 | 7 | 7 |
| DISTRICT: | 4 | 481130152062009 | 72 | 61 |

**DISTRICT:   4**

| DISTRICT: | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130152062010 | 178 | 132 |
| DISTRICT: | 4 | 481130152062011 | 73 | 62 |
| DISTRICT: | 4 | 481130152062012 | 122 | 83 |
| DISTRICT: | 4 | 481130152062013 | 19 | 15 |
| DISTRICT: | 4 | 481130152062014 | 27 | 14 |
| DISTRICT: | 4 | 481130152062015 | 32 | 25 |
| DISTRICT: | 4 | 481130152062016 | 37 | 21 |
| DISTRICT: | 4 | 481130152062017 | 159 | 114 |
| DISTRICT: | 4 | 481130152063000 | 116 | 82 |
| DISTRICT: | 4 | 481130152063001 | 500 | 318 |
| DISTRICT: | 4 | 481130152063002 | 39 | 28 |
| DISTRICT: | 4 | 481130152063003 | 54 | 37 |
| DISTRICT: | 4 | 481130152063004 | 63 | 46 |
| DISTRICT: | 4 | 481130152063005 | 339 | 222 |
| DISTRICT: | 4 | 481130153051000 | 0 | 0 |
| DISTRICT: | 4 | 481130153051001 | 78 | 57 |
| DISTRICT: | 4 | 481130153051002 | 158 | 100 |
| DISTRICT: | 4 | 481130153051003 | 0 | 0 |
| DISTRICT: | 4 | 481130153051004 | 17 | 11 |
| DISTRICT: | 4 | 481130153051005 | 99 | 68 |
| DISTRICT: | 4 | 481130153051006 | 253 | 170 |
| DISTRICT: | 4 | 481130153051007 | 247 | 171 |
| DISTRICT: | 4 | 481130153051008 | 55 | 38 |
| DISTRICT: | 4 | 481130153051009 | 50 | 39 |
| DISTRICT: | 4 | 481130153051010 | 54 | 35 |
| DISTRICT: | 4 | 481130153051011 | 103 | 75 |
| DISTRICT: | 4 | 481130153051012 | 71 | 48 |
| DISTRICT: | 4 | 481130153051013 | 151 | 117 |
| DISTRICT: | 4 | 481130153051014 | 35 | 24 |
| DISTRICT: | 4 | 481130153051015 | 83 | 66 |
| DISTRICT: | 4 | 481130153052000 | 0 | 0 |
| DISTRICT: | 4 | 481130153052001 | 0 | 0 |
| DISTRICT: | 4 | 481130153052002 | 281 | 203 |
| DISTRICT: | 4 | 481130153052003 | 272 | 167 |
| DISTRICT: | 4 | 481130153052004 | 419 | 256 |
| DISTRICT: | 4 | 481130153052005 | 396 | 238 |
| DISTRICT: | 4 | 481130153052006 | 215 | 161 |
| DISTRICT: | 4 | 481130153052007 | 70 | 52 |

**DISTRICT:   4**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 4 | 481130153053000 | 759 | 566 |
| DISTRICT: | 4 | 481130153053001 | 50 | 35 |
| DISTRICT: | 4 | 481130153053002 | 50 | 41 |
| DISTRICT: | 4 | 481130153053003 | 43 | 32 |
| DISTRICT: | 4 | 481130153053004 | 46 | 36 |
| DISTRICT: | 4 | 481130153053005 | 16 | 9 |
| DISTRICT: | 4 | 481130153053006 | 37 | 26 |
| DISTRICT: | 4 | 481130153053007 | 59 | 43 |
| DISTRICT: | 4 | 481130153061000 | 182 | 132 |
| DISTRICT: | 4 | 481130153061001 | 28 | 22 |
| DISTRICT: | 4 | 481130153061002 | 41 | 23 |
| DISTRICT: | 4 | 481130153061003 | 36 | 31 |
| DISTRICT: | 4 | 481130153061004 | 137 | 110 |
| DISTRICT: | 4 | 481130153061005 | 65 | 40 |
| DISTRICT: | 4 | 481130153061006 | 449 | 324 |
| DISTRICT: | 4 | 481130153062000 | 1383 | 971 |
| DISTRICT: | 4 | 481130153062001 | 138 | 95 |
| DISTRICT: | 4 | 481130153062002 | 30 | 21 |
| DISTRICT: | 4 | 481130153062003 | 0 | 0 |
| DISTRICT: | 4 | 481130153062004 | 4 | 4 |
| DISTRICT: | 4 | 481130153062005 | 0 | 0 |
| DISTRICT: | 4 | 481130153063000 | 418 | 305 |
| DISTRICT: | 4 | 481130153063001 | 123 | 104 |
| DISTRICT: | 4 | 481130153063002 | 232 | 179 |
| DISTRICT: | 4 | 481130153063003 | 142 | 111 |
| DISTRICT: | 4 | 481130153063004 | 38 | 22 |
| DISTRICT: | 4 | 481130153063005 | 118 | 73 |
| DISTRICT: | 4 | 481130153063006 | 106 | 72 |
| DISTRICT: | 4 | 481130153063007 | 108 | 77 |
| DISTRICT: | 4 | 481130153063008 | 101 | 71 |

Summary for 'DISTRICT' = 4 (296 detail records)

**District Totals:**                                      31,870        22,635

| DISTRICT: 5 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130141031067 | 796 | 612 |
| DISTRICT: | 5 | 481130141032003 | 1410 | 974 |
| DISTRICT: | 5 | 481130141032004 | 312 | 235 |
| DISTRICT: | 5 | 481130142011001 | 0 | 0 |
| DISTRICT: | 5 | 481130142011002 | 0 | 0 |
| DISTRICT: | 5 | 481130142011003 | 0 | 0 |
| DISTRICT: | 5 | 481130142011004 | 0 | 0 |
| DISTRICT: | 5 | 481130142011005 | 0 | 0 |
| DISTRICT: | 5 | 481130142011006 | 0 | 0 |
| DISTRICT: | 5 | 481130142011008 | 0 | 0 |
| DISTRICT: | 5 | 481130142011009 | 0 | 0 |
| DISTRICT: | 5 | 481130142011010 | 0 | 0 |
| DISTRICT: | 5 | 481130142011011 | 0 | 0 |
| DISTRICT: | 5 | 481130142011012 | 0 | 0 |
| DISTRICT: | 5 | 481130142011013 | 0 | 0 |
| DISTRICT: | 5 | 481130142011014 | 0 | 0 |
| DISTRICT: | 5 | 481130142011015 | 0 | 0 |
| DISTRICT: | 5 | 481130142011016 | 0 | 0 |
| DISTRICT: | 5 | 481130142011017 | 0 | 0 |
| DISTRICT: | 5 | 481130142011018 | 707 | 678 |
| DISTRICT: | 5 | 481130142011019 | 5 | 2 |
| DISTRICT: | 5 | 481130142011020 | 0 | 0 |
| DISTRICT: | 5 | 481130142011021 | 0 | 0 |
| DISTRICT: | 5 | 481130142011022 | 0 | 0 |
| DISTRICT: | 5 | 481130142011023 | 0 | 0 |
| DISTRICT: | 5 | 481130142011024 | 0 | 0 |
| DISTRICT: | 5 | 481130142011025 | 0 | 0 |
| DISTRICT: | 5 | 481130142011026 | 0 | 0 |
| DISTRICT: | 5 | 481130142011027 | 45 | 44 |
| DISTRICT: | 5 | 481130142011028 | 69 | 69 |
| DISTRICT: | 5 | 481130142011029 | 120 | 116 |
| DISTRICT: | 5 | 481130142011030 | 109 | 106 |
| DISTRICT: | 5 | 481130142011031 | 41 | 41 |
| DISTRICT: | 5 | 481130142011032 | 0 | 0 |
| DISTRICT: | 5 | 481130142011033 | 0 | 0 |
| DISTRICT: | 5 | 481130142011034 | 0 | 0 |
| DISTRICT: | 5 | 481130142011035 | 0 | 0 |
| DISTRICT: | 5 | 481130142011036 | 0 | 0 |

**DISTRICT:  5**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130142011037 | 0 | 0 |
| DISTRICT: | 5 | 481130142011038 | 0 | 0 |
| DISTRICT: | 5 | 481130142011039 | 0 | 0 |
| DISTRICT: | 5 | 481130142011040 | 0 | 0 |
| DISTRICT: | 5 | 481130142011041 | 0 | 0 |
| DISTRICT: | 5 | 481130142011042 | 0 | 0 |
| DISTRICT: | 5 | 481130142011043 | 247 | 230 |
| DISTRICT: | 5 | 481130142011044 | 34 | 23 |
| DISTRICT: | 5 | 481130142011045 | 6 | 6 |
| DISTRICT: | 5 | 481130142011046 | 13 | 11 |
| DISTRICT: | 5 | 481130142011047 | 35 | 34 |
| DISTRICT: | 5 | 481130142011048 | 37 | 33 |
| DISTRICT: | 5 | 481130142011049 | 58 | 51 |
| DISTRICT: | 5 | 481130142011050 | 54 | 36 |
| DISTRICT: | 5 | 481130142011051 | 85 | 63 |
| DISTRICT: | 5 | 481130142011052 | 0 | 0 |
| DISTRICT: | 5 | 481130142011053 | 0 | 0 |
| DISTRICT: | 5 | 481130142011054 | 0 | 0 |
| DISTRICT: | 5 | 481130142011055 | 0 | 0 |
| DISTRICT: | 5 | 481130142011056 | 0 | 0 |
| DISTRICT: | 5 | 481130142011057 | 0 | 0 |
| DISTRICT: | 5 | 481130142011058 | 0 | 0 |
| DISTRICT: | 5 | 481130142011059 | 282 | 220 |
| DISTRICT: | 5 | 481130142011060 | 42 | 38 |
| DISTRICT: | 5 | 481130142011061 | 47 | 36 |
| DISTRICT: | 5 | 481130142011062 | 68 | 50 |
| DISTRICT: | 5 | 481130142011063 | 71 | 56 |
| DISTRICT: | 5 | 481130142011064 | 0 | 0 |
| DISTRICT: | 5 | 481130142011065 | 0 | 0 |
| DISTRICT: | 5 | 481130142011066 | 32 | 25 |
| DISTRICT: | 5 | 481130142011067 | 0 | 0 |
| DISTRICT: | 5 | 481130142011068 | 0 | 0 |
| DISTRICT: | 5 | 481130142011069 | 0 | 0 |
| DISTRICT: | 5 | 481130142011070 | 0 | 0 |
| DISTRICT: | 5 | 481130142011071 | 0 | 0 |
| DISTRICT: | 5 | 481130142011072 | 0 | 0 |
| DISTRICT: | 5 | 481130142011998 | 0 | 0 |
| DISTRICT: | 5 | 481130142011999 | 0 | 0 |

| DISTRICT: 5 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130142031000 | 101 | 82 |
| DISTRICT: | 5 | 481130142031001 | 0 | 0 |
| DISTRICT: | 5 | 481130142031002 | 91 | 74 |
| DISTRICT: | 5 | 481130142031003 | 53 | 48 |
| DISTRICT: | 5 | 481130142031004 | 109 | 77 |
| DISTRICT: | 5 | 481130142031005 | 50 | 40 |
| DISTRICT: | 5 | 481130142031006 | 137 | 97 |
| DISTRICT: | 5 | 481130142031007 | 66 | 48 |
| DISTRICT: | 5 | 481130142031008 | 110 | 81 |
| DISTRICT: | 5 | 481130142031009 | 64 | 41 |
| DISTRICT: | 5 | 481130142031010 | 82 | 62 |
| DISTRICT: | 5 | 481130142032000 | 260 | 214 |
| DISTRICT: | 5 | 481130142032001 | 34 | 29 |
| DISTRICT: | 5 | 481130142032002 | 97 | 70 |
| DISTRICT: | 5 | 481130142032003 | 89 | 78 |
| DISTRICT: | 5 | 481130142032004 | 40 | 30 |
| DISTRICT: | 5 | 481130142032005 | 87 | 74 |
| DISTRICT: | 5 | 481130142032006 | 43 | 28 |
| DISTRICT: | 5 | 481130142032007 | 74 | 60 |
| DISTRICT: | 5 | 481130142032008 | 82 | 66 |
| DISTRICT: | 5 | 481130142032009 | 3 | 1 |
| DISTRICT: | 5 | 481130142041000 | 907 | 641 |
| DISTRICT: | 5 | 481130142041001 | 0 | 0 |
| DISTRICT: | 5 | 481130142041002 | 80 | 58 |
| DISTRICT: | 5 | 481130142041003 | 14 | 14 |
| DISTRICT: | 5 | 481130142041004 | 55 | 48 |
| DISTRICT: | 5 | 481130142041005 | 59 | 46 |
| DISTRICT: | 5 | 481130142041006 | 40 | 35 |
| DISTRICT: | 5 | 481130142042000 | 0 | 0 |
| DISTRICT: | 5 | 481130142042001 | 21 | 21 |
| DISTRICT: | 5 | 481130142042002 | 0 | 0 |
| DISTRICT: | 5 | 481130142042003 | 0 | 0 |
| DISTRICT: | 5 | 481130142042004 | 0 | 0 |
| DISTRICT: | 5 | 481130142042005 | 105 | 102 |
| DISTRICT: | 5 | 481130142042006 | 39 | 38 |
| DISTRICT: | 5 | 481130142042007 | 378 | 377 |
| DISTRICT: | 5 | 481130142042008 | 0 | 0 |
| DISTRICT: | 5 | 481130142042009 | 0 | 0 |

**DISTRICT: 5**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130142042010 | 0 | 0 |
| DISTRICT: | 5 | 481130142042011 | 0 | 0 |
| DISTRICT: | 5 | 481130142042012 | 0 | 0 |
| DISTRICT: | 5 | 481130142042013 | 57 | 56 |
| DISTRICT: | 5 | 481130142042014 | 599 | 491 |
| DISTRICT: | 5 | 481130142042015 | 0 | 0 |
| DISTRICT: | 5 | 481130142042016 | 0 | 0 |
| DISTRICT: | 5 | 481130142042019 | 0 | 0 |
| DISTRICT: | 5 | 481130142042020 | 0 | 0 |
| DISTRICT: | 5 | 481130142042021 | 0 | 0 |
| DISTRICT: | 5 | 481130142042022 | 0 | 0 |
| DISTRICT: | 5 | 481130143021000 | 340 | 273 |
| DISTRICT: | 5 | 481130143021001 | 15 | 15 |
| DISTRICT: | 5 | 481130143021002 | 54 | 40 |
| DISTRICT: | 5 | 481130143021003 | 147 | 114 |
| DISTRICT: | 5 | 481130143021004 | 29 | 23 |
| DISTRICT: | 5 | 481130143021005 | 29 | 22 |
| DISTRICT: | 5 | 481130143021006 | 27 | 21 |
| DISTRICT: | 5 | 481130143021007 | 120 | 81 |
| DISTRICT: | 5 | 481130143021008 | 90 | 56 |
| DISTRICT: | 5 | 481130143021009 | 34 | 27 |
| DISTRICT: | 5 | 481130143042000 | 4 | 3 |
| DISTRICT: | 5 | 481130143042001 | 0 | 0 |
| DISTRICT: | 5 | 481130143042002 | 0 | 0 |
| DISTRICT: | 5 | 481130143042003 | 3 | 2 |
| DISTRICT: | 5 | 481130143042004 | 145 | 131 |
| DISTRICT: | 5 | 481130143042005 | 0 | 0 |
| DISTRICT: | 5 | 481130143042006 | 0 | 0 |
| DISTRICT: | 5 | 481130143042007 | 3 | 2 |
| DISTRICT: | 5 | 481130143042008 | 344 | 310 |
| DISTRICT: | 5 | 481130143042009 | 547 | 476 |
| DISTRICT: | 5 | 481130143042010 | 0 | 0 |
| DISTRICT: | 5 | 481130143042011 | 0 | 0 |
| DISTRICT: | 5 | 481130143042012 | 0 | 0 |
| DISTRICT: | 5 | 481130143042013 | 0 | 0 |
| DISTRICT: | 5 | 481130143042014 | 0 | 0 |
| DISTRICT: | 5 | 481130143042015 | 16 | 14 |
| DISTRICT: | 5 | 481130143042016 | 61 | 50 |

| DISTRICT: 5 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130143042017 | 4 | 4 |
| DISTRICT: | 5 | 481130143042018 | 72 | 58 |
| DISTRICT: | 5 | 481130143042019 | 31 | 29 |
| DISTRICT: | 5 | 481130143042020 | 0 | 0 |
| DISTRICT: | 5 | 481130143042021 | 629 | 580 |
| DISTRICT: | 5 | 481130143042022 | 0 | 0 |
| DISTRICT: | 5 | 481130143042023 | 0 | 0 |
| DISTRICT: | 5 | 481130143042024 | 0 | 0 |
| DISTRICT: | 5 | 481130143042025 | 0 | 0 |
| DISTRICT: | 5 | 481130143042026 | 0 | 0 |
| DISTRICT: | 5 | 481130143042027 | 0 | 0 |
| DISTRICT: | 5 | 481130143042028 | 0 | 0 |
| DISTRICT: | 5 | 481130143045000 | 615 | 548 |
| DISTRICT: | 5 | 481130143045001 | 0 | 0 |
| DISTRICT: | 5 | 481130143045002 | 97 | 65 |
| DISTRICT: | 5 | 481130143045003 | 0 | 0 |
| DISTRICT: | 5 | 481130143045004 | 85 | 59 |
| DISTRICT: | 5 | 481130143045005 | 61 | 47 |
| DISTRICT: | 5 | 481130143045006 | 77 | 61 |
| DISTRICT: | 5 | 481130143045007 | 36 | 25 |
| DISTRICT: | 5 | 481130143045008 | 68 | 52 |
| DISTRICT: | 5 | 481130143045009 | 970 | 830 |
| DISTRICT: | 5 | 481130143045010 | 23 | 18 |
| DISTRICT: | 5 | 481130143045011 | 53 | 40 |
| DISTRICT: | 5 | 481130143045012 | 25 | 22 |
| DISTRICT: | 5 | 481130143045013 | 75 | 57 |
| DISTRICT: | 5 | 481130143045014 | 73 | 57 |
| DISTRICT: | 5 | 481130143045015 | 33 | 29 |
| DISTRICT: | 5 | 481130143071000 | 523 | 477 |
| DISTRICT: | 5 | 481130143071001 | 0 | 0 |
| DISTRICT: | 5 | 481130143071002 | 0 | 0 |
| DISTRICT: | 5 | 481130143071003 | 86 | 72 |
| DISTRICT: | 5 | 481130143071004 | 30 | 27 |
| DISTRICT: | 5 | 481130143072000 | 859 | 775 |
| DISTRICT: | 5 | 481130143073000 | 283 | 242 |
| DISTRICT: | 5 | 481130143073001 | 62 | 51 |
| DISTRICT: | 5 | 481130143073002 | 39 | 33 |
| DISTRICT: | 5 | 481130143073003 | 22 | 18 |

**DISTRICT:** *5*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130143073004 | 66 | 58 |
| DISTRICT: | 5 | 481130143073005 | 76 | 64 |
| DISTRICT: | 5 | 481130143073006 | 63 | 56 |
| DISTRICT: | 5 | 481130143073007 | 47 | 39 |
| DISTRICT: | 5 | 481130143074000 | 244 | 191 |
| DISTRICT: | 5 | 481130143074001 | 27 | 25 |
| DISTRICT: | 5 | 481130143074002 | 20 | 20 |
| DISTRICT: | 5 | 481130143074003 | 18 | 18 |
| DISTRICT: | 5 | 481130143074004 | 65 | 45 |
| DISTRICT: | 5 | 481130143074005 | 28 | 22 |
| DISTRICT: | 5 | 481130143074006 | 100 | 80 |
| DISTRICT: | 5 | 481130143074007 | 34 | 22 |
| DISTRICT: | 5 | 481130143074008 | 0 | 0 |
| DISTRICT: | 5 | 481130143074009 | 408 | 314 |
| DISTRICT: | 5 | 481130143074010 | 48 | 37 |
| DISTRICT: | 5 | 481130143074011 | 172 | 128 |
| DISTRICT: | 5 | 481130143074012 | 0 | 0 |
| DISTRICT: | 5 | 481130143074013 | 26 | 17 |
| DISTRICT: | 5 | 481130143081000 | 50 | 39 |
| DISTRICT: | 5 | 481130143081001 | 42 | 35 |
| DISTRICT: | 5 | 481130143081002 | 60 | 52 |
| DISTRICT: | 5 | 481130143081006 | 0 | 0 |
| DISTRICT: | 5 | 481130143091000 | 1044 | 742 |
| DISTRICT: | 5 | 481130143092000 | 1652 | 1209 |
| DISTRICT: | 5 | 481130143093000 | 25 | 22 |
| DISTRICT: | 5 | 481130143093001 | 1500 | 1190 |
| DISTRICT: | 5 | 481130143093002 | 95 | 63 |
| DISTRICT: | 5 | 481130143093003 | 62 | 46 |
| DISTRICT: | 5 | 481130143101000 | 0 | 0 |
| DISTRICT: | 5 | 481130143101001 | 39 | 31 |
| DISTRICT: | 5 | 481130143101002 | 75 | 62 |
| DISTRICT: | 5 | 481130143101003 | 193 | 175 |
| DISTRICT: | 5 | 481130143101004 | 0 | 0 |
| DISTRICT: | 5 | 481130143101005 | 45 | 43 |
| DISTRICT: | 5 | 481130143101006 | 32 | 27 |
| DISTRICT: | 5 | 481130143101007 | 4 | 4 |
| DISTRICT: | 5 | 481130143101008 | 62 | 59 |
| DISTRICT: | 5 | 481130143101009 | 58 | 49 |

**DISTRICT:  5**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130143101010 | 127 | 113 |
| DISTRICT: | 5 | 481130143102000 | 65 | 55 |
| DISTRICT: | 5 | 481130143102001 | 64 | 45 |
| DISTRICT: | 5 | 481130143102002 | 97 | 73 |
| DISTRICT: | 5 | 481130143102003 | 64 | 50 |
| DISTRICT: | 5 | 481130143102004 | 99 | 63 |
| DISTRICT: | 5 | 481130143102005 | 14 | 11 |
| DISTRICT: | 5 | 481130143102006 | 579 | 415 |
| DISTRICT: | 5 | 481130143102007 | 40 | 33 |
| DISTRICT: | 5 | 481130143102008 | 117 | 79 |
| DISTRICT: | 5 | 481130143102009 | 53 | 49 |
| DISTRICT: | 5 | 481130143102010 | 109 | 81 |
| DISTRICT: | 5 | 481130143102011 | 84 | 57 |
| DISTRICT: | 5 | 481130143103000 | 44 | 34 |
| DISTRICT: | 5 | 481130143103001 | 38 | 32 |
| DISTRICT: | 5 | 481130143103002 | 163 | 130 |
| DISTRICT: | 5 | 481130143103003 | 0 | 0 |
| DISTRICT: | 5 | 481130143103004 | 53 | 51 |
| DISTRICT: | 5 | 481130143103005 | 273 | 224 |
| DISTRICT: | 5 | 481130143103006 | 58 | 48 |
| DISTRICT: | 5 | 481130143103007 | 416 | 330 |
| DISTRICT: | 5 | 481130147011000 | 0 | 0 |
| DISTRICT: | 5 | 481130147011001 | 0 | 0 |
| DISTRICT: | 5 | 481130147011002 | 1587 | 1170 |
| DISTRICT: | 5 | 481130147011003 | 0 | 0 |
| DISTRICT: | 5 | 481130147011004 | 0 | 0 |
| DISTRICT: | 5 | 481130147012000 | 0 | 0 |
| DISTRICT: | 5 | 481130147012001 | 0 | 0 |
| DISTRICT: | 5 | 481130147012002 | 1065 | 714 |
| DISTRICT: | 5 | 481130147012003 | 112 | 65 |
| DISTRICT: | 5 | 481130147012004 | 100 | 89 |
| DISTRICT: | 5 | 481130147012005 | 38 | 27 |
| DISTRICT: | 5 | 481130147014000 | 227 | 194 |
| DISTRICT: | 5 | 481130147021000 | 0 | 0 |
| DISTRICT: | 5 | 481130147021001 | 51 | 38 |
| DISTRICT: | 5 | 481130147021002 | 73 | 57 |
| DISTRICT: | 5 | 481130147021003 | 60 | 43 |
| DISTRICT: | 5 | 481130147021004 | 119 | 96 |

| DISTRICT: 5 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130147021005 | 15 | 13 |
| DISTRICT: | 5 | 481130147021006 | 54 | 47 |
| DISTRICT: | 5 | 481130147021007 | 112 | 82 |
| DISTRICT: | 5 | 481130147021008 | 80 | 69 |
| DISTRICT: | 5 | 481130147021009 | 84 | 62 |
| DISTRICT: | 5 | 481130147021010 | 0 | 0 |
| DISTRICT: | 5 | 481130147021011 | 311 | 191 |
| DISTRICT: | 5 | 481130147021012 | 228 | 174 |
| DISTRICT: | 5 | 481130147021013 | 36 | 35 |
| DISTRICT: | 5 | 481130147022000 | 196 | 146 |
| DISTRICT: | 5 | 481130147022001 | 100 | 77 |
| DISTRICT: | 5 | 481130147022002 | 42 | 33 |
| DISTRICT: | 5 | 481130147022003 | 68 | 50 |
| DISTRICT: | 5 | 481130147022004 | 291 | 223 |
| DISTRICT: | 5 | 481130147031000 | 743 | 503 |
| DISTRICT: | 5 | 481130147031002 | 98 | 73 |
| DISTRICT: | 5 | 481130147031004 | 82 | 54 |
| DISTRICT: | 5 | 481130148011000 | 0 | 0 |
| DISTRICT: | 5 | 481130148011001 | 0 | 0 |
| DISTRICT: | 5 | 481130148011002 | 0 | 0 |
| DISTRICT: | 5 | 481130148011003 | 0 | 0 |
| DISTRICT: | 5 | 481130148011004 | 0 | 0 |
| DISTRICT: | 5 | 481130148011005 | 0 | 0 |
| DISTRICT: | 5 | 481130148011006 | 0 | 0 |
| DISTRICT: | 5 | 481130148011007 | 0 | 0 |
| DISTRICT: | 5 | 481130148011008 | 0 | 0 |
| DISTRICT: | 5 | 481130148011009 | 0 | 0 |
| DISTRICT: | 5 | 481130148011010 | 0 | 0 |
| DISTRICT: | 5 | 481130148011011 | 220 | 173 |
| DISTRICT: | 5 | 481130148011012 | 0 | 0 |
| DISTRICT: | 5 | 481130148011013 | 0 | 0 |
| DISTRICT: | 5 | 481130148011014 | 0 | 0 |
| DISTRICT: | 5 | 481130148011015 | 0 | 0 |
| DISTRICT: | 5 | 481130148011016 | 9 | 8 |
| DISTRICT: | 5 | 481130148011017 | 89 | 68 |
| DISTRICT: | 5 | 481130148011018 | 19 | 10 |
| DISTRICT: | 5 | 481130148011019 | 0 | 0 |
| DISTRICT: | 5 | 481130148011020 | 0 | 0 |

**DISTRICT: 5**

| DISTRICT | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130148011021 | 0 | 0 |
| DISTRICT: | 5 | 481130148011022 | 0 | 0 |
| DISTRICT: | 5 | 481130148011023 | 0 | 0 |
| DISTRICT: | 5 | 481130148011024 | 0 | 0 |
| DISTRICT: | 5 | 481130148011025 | 0 | 0 |
| DISTRICT: | 5 | 481130148011026 | 0 | 0 |
| DISTRICT: | 5 | 481130148011027 | 0 | 0 |
| DISTRICT: | 5 | 481130148011028 | 55 | 35 |
| DISTRICT: | 5 | 481130148011029 | 36 | 22 |
| DISTRICT: | 5 | 481130148011030 | 57 | 43 |
| DISTRICT: | 5 | 481130148011031 | 238 | 183 |
| DISTRICT: | 5 | 481130148011032 | 0 | 0 |
| DISTRICT: | 5 | 481130148011033 | 0 | 0 |
| DISTRICT: | 5 | 481130148011034 | 0 | 0 |
| DISTRICT: | 5 | 481130148011035 | 0 | 0 |
| DISTRICT: | 5 | 481130148011036 | 0 | 0 |
| DISTRICT: | 5 | 481130148011037 | 0 | 0 |
| DISTRICT: | 5 | 481130148011038 | 22 | 20 |
| DISTRICT: | 5 | 481130148011039 | 18 | 14 |
| DISTRICT: | 5 | 481130148011040 | 0 | 0 |
| DISTRICT: | 5 | 481130148011041 | 36 | 27 |
| DISTRICT: | 5 | 481130148011042 | 20 | 19 |
| DISTRICT: | 5 | 481130148011043 | 0 | 0 |
| DISTRICT: | 5 | 481130148011044 | 0 | 0 |
| DISTRICT: | 5 | 481130148011045 | 0 | 0 |
| DISTRICT: | 5 | 481130148011046 | 0 | 0 |
| DISTRICT: | 5 | 481130148011047 | 0 | 0 |
| DISTRICT: | 5 | 481130148011048 | 0 | 0 |
| DISTRICT: | 5 | 481130148011049 | 0 | 0 |
| DISTRICT: | 5 | 481130148012000 | 121 | 80 |
| DISTRICT: | 5 | 481130148012001 | 32 | 21 |
| DISTRICT: | 5 | 481130148012002 | 44 | 31 |
| DISTRICT: | 5 | 481130148012003 | 141 | 98 |
| DISTRICT: | 5 | 481130148012004 | 0 | 0 |
| DISTRICT: | 5 | 481130148012005 | 42 | 31 |
| DISTRICT: | 5 | 481130148021000 | 190 | 150 |
| DISTRICT: | 5 | 481130148021001 | 48 | 32 |
| DISTRICT: | 5 | 481130148021002 | 1 | 1 |

| DISTRICT: 5 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 5 | 481130148021003 | 11 | 5 |
| DISTRICT: | 5 | 481130148021004 | 0 | 0 |
| DISTRICT: | 5 | 481130148021006 | 52 | 32 |
| DISTRICT: | 5 | 481130148021011 | 32 | 21 |
| DISTRICT: | 5 | 481130148021012 | 11 | 9 |
| DISTRICT: | 5 | 481130148021013 | 2 | 2 |
| DISTRICT: | 5 | 481130148021014 | 80 | 60 |
| DISTRICT: | 5 | 481130148021015 | 0 | 0 |
| DISTRICT: | 5 | 481130148021016 | 38 | 25 |
| DISTRICT: | 5 | 481130148021017 | 2 | 2 |
| DISTRICT: | 5 | 481130148021018 | 88 | 69 |
| DISTRICT: | 5 | 481130148021019 | 6 | 3 |
| DISTRICT: | 5 | 481130149021000 | 12 | 10 |
| DISTRICT: | 5 | 481130149021001 | 19 | 17 |
| DISTRICT: | 5 | 481130149021008 | 493 | 345 |
| DISTRICT: | 5 | 481130149021009 | 58 | 39 |
| DISTRICT: | 5 | 481130149021010 | 0 | 0 |
| DISTRICT: | 5 | 481130149021011 | 0 | 0 |
| DISTRICT: | 5 | 481130149021012 | 58 | 38 |
| DISTRICT: | 5 | 481130149021013 | 27 | 23 |
| DISTRICT: | 5 | 481130149021014 | 0 | 0 |
| DISTRICT: | 5 | 481130149021015 | 0 | 0 |
| DISTRICT: | 5 | 481130149021016 | 0 | 0 |

Summary for 'DISTRICT' = 5 (365 detail records)

**District Totals:** 33,126    26,000

| DISTRICT: | 6 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141031000 | 0 | 0 |
| DISTRICT: | 6 | 481130141031001 | 0 | 0 |
| DISTRICT: | 6 | 481130141031002 | 0 | 0 |
| DISTRICT: | 6 | 481130141031003 | 0 | 0 |
| DISTRICT: | 6 | 481130141031004 | 0 | 0 |
| DISTRICT: | 6 | 481130141031005 | 0 | 0 |
| DISTRICT: | 6 | 481130141031006 | 0 | 0 |
| DISTRICT: | 6 | 481130141031007 | 0 | 0 |
| DISTRICT: | 6 | 481130141031008 | 0 | 0 |
| DISTRICT: | 6 | 481130141031009 | 0 | 0 |
| DISTRICT: | 6 | 481130141031010 | 0 | 0 |
| DISTRICT: | 6 | 481130141031011 | 0 | 0 |
| DISTRICT: | 6 | 481130141031012 | 0 | 0 |
| DISTRICT: | 6 | 481130141031013 | 0 | 0 |
| DISTRICT: | 6 | 481130141031014 | 0 | 0 |
| DISTRICT: | 6 | 481130141031015 | 0 | 0 |
| DISTRICT: | 6 | 481130141031016 | 0 | 0 |
| DISTRICT: | 6 | 481130141031017 | 0 | 0 |
| DISTRICT: | 6 | 481130141031018 | 0 | 0 |
| DISTRICT: | 6 | 481130141031019 | 0 | 0 |
| DISTRICT: | 6 | 481130141031020 | 0 | 0 |
| DISTRICT: | 6 | 481130141031021 | 0 | 0 |
| DISTRICT: | 6 | 481130141031022 | 0 | 0 |
| DISTRICT: | 6 | 481130141031023 | 0 | 0 |
| DISTRICT: | 6 | 481130141031024 | 0 | 0 |
| DISTRICT: | 6 | 481130141031025 | 0 | 0 |
| DISTRICT: | 6 | 481130141031026 | 0 | 0 |
| DISTRICT: | 6 | 481130141031027 | 0 | 0 |
| DISTRICT: | 6 | 481130141031028 | 0 | 0 |
| DISTRICT: | 6 | 481130141031029 | 0 | 0 |
| DISTRICT: | 6 | 481130141031030 | 0 | 0 |
| DISTRICT: | 6 | 481130141031031 | 0 | 0 |
| DISTRICT: | 6 | 481130141031032 | 0 | 0 |
| DISTRICT: | 6 | 481130141031033 | 0 | 0 |
| DISTRICT: | 6 | 481130141031034 | 0 | 0 |
| DISTRICT: | 6 | 481130141031035 | 0 | 0 |
| DISTRICT: | 6 | 481130141031036 | 0 | 0 |
| DISTRICT: | 6 | 481130141031037 | 0 | 0 |

| DISTRICT: | 6 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141031038 | 0 | 0 |
| DISTRICT: | 6 | 481130141031039 | 0 | 0 |
| DISTRICT: | 6 | 481130141031040 | 0 | 0 |
| DISTRICT: | 6 | 481130141031041 | 0 | 0 |
| DISTRICT: | 6 | 481130141031042 | 0 | 0 |
| DISTRICT: | 6 | 481130141031043 | 0 | 0 |
| DISTRICT: | 6 | 481130141031044 | 0 | 0 |
| DISTRICT: | 6 | 481130141031045 | 0 | 0 |
| DISTRICT: | 6 | 481130141031046 | 0 | 0 |
| DISTRICT: | 6 | 481130141031047 | 0 | 0 |
| DISTRICT: | 6 | 481130141031048 | 0 | 0 |
| DISTRICT: | 6 | 481130141031049 | 0 | 0 |
| DISTRICT: | 6 | 481130141031050 | 0 | 0 |
| DISTRICT: | 6 | 481130141031051 | 0 | 0 |
| DISTRICT: | 6 | 481130141031052 | 0 | 0 |
| DISTRICT: | 6 | 481130141031053 | 0 | 0 |
| DISTRICT: | 6 | 481130141031054 | 0 | 0 |
| DISTRICT: | 6 | 481130141031055 | 0 | 0 |
| DISTRICT: | 6 | 481130141031056 | 0 | 0 |
| DISTRICT: | 6 | 481130141031057 | 0 | 0 |
| DISTRICT: | 6 | 481130141031058 | 0 | 0 |
| DISTRICT: | 6 | 481130141031059 | 0 | 0 |
| DISTRICT: | 6 | 481130141031060 | 0 | 0 |
| DISTRICT: | 6 | 481130141031061 | 0 | 0 |
| DISTRICT: | 6 | 481130141031062 | 0 | 0 |
| DISTRICT: | 6 | 481130141031063 | 0 | 0 |
| DISTRICT: | 6 | 481130141031064 | 0 | 0 |
| DISTRICT: | 6 | 481130141031065 | 0 | 0 |
| DISTRICT: | 6 | 481130141031066 | 0 | 0 |
| DISTRICT: | 6 | 481130141031068 | 0 | 0 |
| DISTRICT: | 6 | 481130141031069 | 0 | 0 |
| DISTRICT: | 6 | 481130141031070 | 0 | 0 |
| DISTRICT: | 6 | 481130141031071 | 0 | 0 |
| DISTRICT: | 6 | 481130141031072 | 0 | 0 |
| DISTRICT: | 6 | 481130141032000 | 0 | 0 |
| DISTRICT: | 6 | 481130141032001 | 864 | 569 |
| DISTRICT: | 6 | 481130141032002 | 83 | 72 |
| DISTRICT: | 6 | 481130141091000 | 888 | 695 |

| DISTRICT: 6 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141091001 | 871 | 769 |
| DISTRICT: | 6 | 481130141091002 | 37 | 26 |
| DISTRICT: | 6 | 481130141091003 | 79 | 64 |
| DISTRICT: | 6 | 481130141091004 | 50 | 35 |
| DISTRICT: | 6 | 481130141091005 | 51 | 37 |
| DISTRICT: | 6 | 481130141091006 | 102 | 70 |
| DISTRICT: | 6 | 481130141091007 | 75 | 46 |
| DISTRICT: | 6 | 481130141091008 | 101 | 68 |
| DISTRICT: | 6 | 481130141091009 | 58 | 36 |
| DISTRICT: | 6 | 481130141091010 | 52 | 37 |
| DISTRICT: | 6 | 481130141091011 | 76 | 52 |
| DISTRICT: | 6 | 481130141091012 | 27 | 16 |
| DISTRICT: | 6 | 481130141091013 | 146 | 103 |
| DISTRICT: | 6 | 481130141091014 | 122 | 94 |
| DISTRICT: | 6 | 481130141091015 | 21 | 14 |
| DISTRICT: | 6 | 481130141091016 | 37 | 25 |
| DISTRICT: | 6 | 481130141091017 | 53 | 38 |
| DISTRICT: | 6 | 481130141091018 | 38 | 26 |
| DISTRICT: | 6 | 481130141091019 | 67 | 42 |
| DISTRICT: | 6 | 481130141091020 | 20 | 17 |
| DISTRICT: | 6 | 481130141091021 | 60 | 43 |
| DISTRICT: | 6 | 481130141091022 | 49 | 43 |
| DISTRICT: | 6 | 481130141091023 | 81 | 64 |
| DISTRICT: | 6 | 481130141091024 | 48 | 37 |
| DISTRICT: | 6 | 481130141091025 | 307 | 228 |
| DISTRICT: | 6 | 481130141091026 | 30 | 26 |
| DISTRICT: | 6 | 481130141091027 | 23 | 16 |
| DISTRICT: | 6 | 481130141091028 | 27 | 20 |
| DISTRICT: | 6 | 481130141091029 | 46 | 29 |
| DISTRICT: | 6 | 481130141091030 | 59 | 40 |
| DISTRICT: | 6 | 481130141091031 | 9 | 7 |
| DISTRICT: | 6 | 481130141091032 | 0 | 0 |
| DISTRICT: | 6 | 481130141091033 | 0 | 0 |
| DISTRICT: | 6 | 481130141091034 | 0 | 0 |
| DISTRICT: | 6 | 481130141091051 | 0 | 0 |
| DISTRICT: | 6 | 481130141092000 | 320 | 296 |
| DISTRICT: | 6 | 481130141092001 | 1172 | 1023 |
| DISTRICT: | 6 | 481130141093000 | 497 | 416 |

**DISTRICT:   6**

| DISTRICT: | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141093001 | 33 | 25 |
| DISTRICT: | 6 | 481130141093002 | 68 | 49 |
| DISTRICT: | 6 | 481130141093003 | 339 | 295 |
| DISTRICT: | 6 | 481130141093004 | 42 | 33 |
| DISTRICT: | 6 | 481130141094000 | 62 | 48 |
| DISTRICT: | 6 | 481130141094001 | 95 | 79 |
| DISTRICT: | 6 | 481130141094002 | 27 | 23 |
| DISTRICT: | 6 | 481130141094003 | 8 | 8 |
| DISTRICT: | 6 | 481130141094004 | 88 | 81 |
| DISTRICT: | 6 | 481130141094005 | 15 | 15 |
| DISTRICT: | 6 | 481130141094006 | 187 | 168 |
| DISTRICT: | 6 | 481130141094007 | 12 | 10 |
| DISTRICT: | 6 | 481130141095000 | 127 | 96 |
| DISTRICT: | 6 | 481130141095001 | 91 | 69 |
| DISTRICT: | 6 | 481130141095002 | 551 | 457 |
| DISTRICT: | 6 | 481130141095003 | 50 | 37 |
| DISTRICT: | 6 | 481130141095004 | 40 | 34 |
| DISTRICT: | 6 | 481130141095005 | 0 | 0 |
| DISTRICT: | 6 | 481130141095006 | 562 | 501 |
| DISTRICT: | 6 | 481130141095007 | 602 | 546 |
| DISTRICT: | 6 | 481130141095008 | 357 | 328 |
| DISTRICT: | 6 | 481130141095009 | 0 | 0 |
| DISTRICT: | 6 | 481130141095010 | 0 | 0 |
| DISTRICT: | 6 | 481130141095011 | 0 | 0 |
| DISTRICT: | 6 | 481130141095012 | 0 | 0 |
| DISTRICT: | 6 | 481130141101000 | 0 | 0 |
| DISTRICT: | 6 | 481130141101001 | 1622 | 1221 |
| DISTRICT: | 6 | 481130141101002 | 0 | 0 |
| DISTRICT: | 6 | 481130141101003 | 187 | 145 |
| DISTRICT: | 6 | 481130141101004 | 0 | 0 |
| DISTRICT: | 6 | 481130141101005 | 0 | 0 |
| DISTRICT: | 6 | 481130141101006 | 215 | 162 |
| DISTRICT: | 6 | 481130141101007 | 26 | 18 |
| DISTRICT: | 6 | 481130141101008 | 37 | 29 |
| DISTRICT: | 6 | 481130141101009 | 122 | 96 |
| DISTRICT: | 6 | 481130141101010 | 81 | 66 |
| DISTRICT: | 6 | 481130141101011 | 25 | 20 |
| DISTRICT: | 6 | 481130141101012 | 70 | 53 |

**DISTRICT:  6**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141101013 | 27 | 20 |
| DISTRICT: | 6 | 481130141101014 | 2 | 1 |
| DISTRICT: | 6 | 481130141101015 | 0 | 0 |
| DISTRICT: | 6 | 481130141101016 | 0 | 0 |
| DISTRICT: | 6 | 481130141102000 | 524 | 476 |
| DISTRICT: | 6 | 481130141102001 | 74 | 62 |
| DISTRICT: | 6 | 481130141102002 | 84 | 78 |
| DISTRICT: | 6 | 481130141102003 | 0 | 0 |
| DISTRICT: | 6 | 481130141103000 | 409 | 374 |
| DISTRICT: | 6 | 481130141103001 | 395 | 372 |
| DISTRICT: | 6 | 481130141103002 | 39 | 37 |
| DISTRICT: | 6 | 481130141103003 | 57 | 48 |
| DISTRICT: | 6 | 481130141103004 | 20 | 14 |
| DISTRICT: | 6 | 481130141103005 | 39 | 27 |
| DISTRICT: | 6 | 481130141103006 | 0 | 0 |
| DISTRICT: | 6 | 481130141104000 | 156 | 129 |
| DISTRICT: | 6 | 481130141104001 | 108 | 89 |
| DISTRICT: | 6 | 481130141104002 | 343 | 320 |
| DISTRICT: | 6 | 481130141105000 | 244 | 194 |
| DISTRICT: | 6 | 481130141105001 | 75 | 55 |
| DISTRICT: | 6 | 481130141105002 | 306 | 157 |
| DISTRICT: | 6 | 481130141105003 | 0 | 0 |
| DISTRICT: | 6 | 481130141105004 | 490 | 440 |
| DISTRICT: | 6 | 481130141105005 | 0 | 0 |
| DISTRICT: | 6 | 481130141105006 | 8 | 4 |
| DISTRICT: | 6 | 481130141105007 | 338 | 299 |
| DISTRICT: | 6 | 481130141105008 | 2 | 2 |
| DISTRICT: | 6 | 481130141105009 | 4 | 2 |
| DISTRICT: | 6 | 481130141105010 | 15 | 14 |
| DISTRICT: | 6 | 481130141105011 | 36 | 34 |
| DISTRICT: | 6 | 481130141105012 | 26 | 20 |
| DISTRICT: | 6 | 481130141105013 | 372 | 214 |
| DISTRICT: | 6 | 481130141105014 | 17 | 14 |
| DISTRICT: | 6 | 481130141105015 | 60 | 51 |
| DISTRICT: | 6 | 481130141105016 | 364 | 324 |
| DISTRICT: | 6 | 481130141105017 | 67 | 56 |
| DISTRICT: | 6 | 481130141105018 | 57 | 47 |
| DISTRICT: | 6 | 481130141105019 | 23 | 18 |

**DISTRICT:   6**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141105020 | 88 | 73 |
| DISTRICT: | 6 | 481130141105021 | 30 | 23 |
| DISTRICT: | 6 | 481130141105022 | 2 | 2 |
| DISTRICT: | 6 | 481130141105023 | 23 | 20 |
| DISTRICT: | 6 | 481130141105024 | 39 | 33 |
| DISTRICT: | 6 | 481130141105025 | 4 | 4 |
| DISTRICT: | 6 | 481130141105026 | 664 | 620 |
| DISTRICT: | 6 | 481130141105027 | 0 | 0 |
| DISTRICT: | 6 | 481130141105028 | 1 | 1 |
| DISTRICT: | 6 | 481130141105029 | 74 | 65 |
| DISTRICT: | 6 | 481130141105030 | 29 | 27 |
| DISTRICT: | 6 | 481130141105031 | 34 | 30 |
| DISTRICT: | 6 | 481130141105032 | 104 | 76 |
| DISTRICT: | 6 | 481130141241000 | 0 | 0 |
| DISTRICT: | 6 | 481130141241001 | 0 | 0 |
| DISTRICT: | 6 | 481130141241002 | 0 | 0 |
| DISTRICT: | 6 | 481130141241003 | 0 | 0 |
| DISTRICT: | 6 | 481130141241004 | 0 | 0 |
| DISTRICT: | 6 | 481130141241005 | 0 | 0 |
| DISTRICT: | 6 | 481130141241006 | 0 | 0 |
| DISTRICT: | 6 | 481130141241007 | 0 | 0 |
| DISTRICT: | 6 | 481130141241008 | 0 | 0 |
| DISTRICT: | 6 | 481130141241009 | 0 | 0 |
| DISTRICT: | 6 | 481130141241010 | 0 | 0 |
| DISTRICT: | 6 | 481130141241011 | 308 | 202 |
| DISTRICT: | 6 | 481130141241012 | 46 | 22 |
| DISTRICT: | 6 | 481130141241013 | 220 | 144 |
| DISTRICT: | 6 | 481130141241014 | 10 | 8 |
| DISTRICT: | 6 | 481130141241015 | 23 | 19 |
| DISTRICT: | 6 | 481130141241016 | 2 | 2 |
| DISTRICT: | 6 | 481130141241017 | 138 | 120 |
| DISTRICT: | 6 | 481130141241018 | 37 | 30 |
| DISTRICT: | 6 | 481130141241019 | 26 | 22 |
| DISTRICT: | 6 | 481130141241020 | 172 | 127 |
| DISTRICT: | 6 | 481130141241021 | 0 | 0 |
| DISTRICT: | 6 | 481130141241022 | 77 | 57 |
| DISTRICT: | 6 | 481130141241023 | 212 | 152 |
| DISTRICT: | 6 | 481130141241024 | 79 | 54 |

| DISTRICT: 6 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141241025 | 55 | 33 |
| DISTRICT: | 6 | 481130141241026 | 216 | 156 |
| DISTRICT: | 6 | 481130141241027 | 135 | 84 |
| DISTRICT: | 6 | 481130141241028 | 30 | 23 |
| DISTRICT: | 6 | 481130141241029 | 326 | 233 |
| DISTRICT: | 6 | 481130141241030 | 64 | 39 |
| DISTRICT: | 6 | 481130141241031 | 122 | 86 |
| DISTRICT: | 6 | 481130141241032 | 201 | 144 |
| DISTRICT: | 6 | 481130141241033 | 18 | 14 |
| DISTRICT: | 6 | 481130141241034 | 82 | 55 |
| DISTRICT: | 6 | 481130141241035 | 36 | 28 |
| DISTRICT: | 6 | 481130141241036 | 72 | 46 |
| DISTRICT: | 6 | 481130141241037 | 25 | 18 |
| DISTRICT: | 6 | 481130141241038 | 44 | 25 |
| DISTRICT: | 6 | 481130141241039 | 26 | 20 |
| DISTRICT: | 6 | 481130141241040 | 26 | 20 |
| DISTRICT: | 6 | 481130141241041 | 25 | 16 |
| DISTRICT: | 6 | 481130141241042 | 23 | 18 |
| DISTRICT: | 6 | 481130141241043 | 18 | 15 |
| DISTRICT: | 6 | 481130141241044 | 0 | 0 |
| DISTRICT: | 6 | 481130141241045 | 0 | 0 |
| DISTRICT: | 6 | 481130141241046 | 0 | 0 |
| DISTRICT: | 6 | 481130141241047 | 0 | 0 |
| DISTRICT: | 6 | 481130141241048 | 46 | 46 |
| DISTRICT: | 6 | 481130141241049 | 0 | 0 |
| DISTRICT: | 6 | 481130141241050 | 0 | 0 |
| DISTRICT: | 6 | 481130141241051 | 0 | 0 |
| DISTRICT: | 6 | 481130141241052 | 15 | 14 |
| DISTRICT: | 6 | 481130141241053 | 0 | 0 |
| DISTRICT: | 6 | 481130141241054 | 0 | 0 |
| DISTRICT: | 6 | 481130141241055 | 0 | 0 |
| DISTRICT: | 6 | 481130141241056 | 0 | 0 |
| DISTRICT: | 6 | 481130141241057 | 0 | 0 |
| DISTRICT: | 6 | 481130141241058 | 0 | 0 |
| DISTRICT: | 6 | 481130141241059 | 0 | 0 |
| DISTRICT: | 6 | 481130141242012 | 0 | 0 |
| DISTRICT: | 6 | 481130141242013 | 0 | 0 |
| DISTRICT: | 6 | 481130141242014 | 0 | 0 |

| DISTRICT: 6 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141242015 | 0 | 0 |
| DISTRICT: | 6 | 481130141242016 | 0 | 0 |
| DISTRICT: | 6 | 481130141242017 | 0 | 0 |
| DISTRICT: | 6 | 481130141242018 | 0 | 0 |
| DISTRICT: | 6 | 481130141242019 | 0 | 0 |
| DISTRICT: | 6 | 481130141242020 | 0 | 0 |
| DISTRICT: | 6 | 481130141242021 | 0 | 0 |
| DISTRICT: | 6 | 481130141242023 | 0 | 0 |
| DISTRICT: | 6 | 481130141242024 | 0 | 0 |
| DISTRICT: | 6 | 481130141242025 | 0 | 0 |
| DISTRICT: | 6 | 481130141242026 | 0 | 0 |
| DISTRICT: | 6 | 481130141242027 | 0 | 0 |
| DISTRICT: | 6 | 481130141242028 | 0 | 0 |
| DISTRICT: | 6 | 481130141242029 | 0 | 0 |
| DISTRICT: | 6 | 481130141242030 | 0 | 0 |
| DISTRICT: | 6 | 481130141242031 | 0 | 0 |
| DISTRICT: | 6 | 481130141242032 | 0 | 0 |
| DISTRICT: | 6 | 481130141242033 | 0 | 0 |
| DISTRICT: | 6 | 481130141242034 | 0 | 0 |
| DISTRICT: | 6 | 481130141242035 | 0 | 0 |
| DISTRICT: | 6 | 481130141242037 | 0 | 0 |
| DISTRICT: | 6 | 481130141242038 | 0 | 0 |
| DISTRICT: | 6 | 481130141242039 | 0 | 0 |
| DISTRICT: | 6 | 481130141242040 | 0 | 0 |
| DISTRICT: | 6 | 481130141242041 | 0 | 0 |
| DISTRICT: | 6 | 481130141242042 | 0 | 0 |
| DISTRICT: | 6 | 481130141242043 | 0 | 0 |
| DISTRICT: | 6 | 481130141242044 | 0 | 0 |
| DISTRICT: | 6 | 481130141242047 | 0 | 0 |
| DISTRICT: | 6 | 481130141242048 | 0 | 0 |
| DISTRICT: | 6 | 481130141242049 | 0 | 0 |
| DISTRICT: | 6 | 481130141242050 | 0 | 0 |
| DISTRICT: | 6 | 481130141242051 | 0 | 0 |
| DISTRICT: | 6 | 481130141242052 | 0 | 0 |
| DISTRICT: | 6 | 481130141242053 | 0 | 0 |
| DISTRICT: | 6 | 481130141242054 | 0 | 0 |
| DISTRICT: | 6 | 481130141242055 | 0 | 0 |
| DISTRICT: | 6 | 481130141251000 | 0 | 0 |

| DISTRICT: | 6 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141251001 | 0 | 0 |
| DISTRICT: | 6 | 481130141251002 | 0 | 0 |
| DISTRICT: | 6 | 481130141251003 | 0 | 0 |
| DISTRICT: | 6 | 481130141251004 | 3 | 2 |
| DISTRICT: | 6 | 481130141251005 | 0 | 0 |
| DISTRICT: | 6 | 481130141251006 | 0 | 0 |
| DISTRICT: | 6 | 481130141251007 | 0 | 0 |
| DISTRICT: | 6 | 481130141251008 | 0 | 0 |
| DISTRICT: | 6 | 481130141251009 | 0 | 0 |
| DISTRICT: | 6 | 481130141251010 | 0 | 0 |
| DISTRICT: | 6 | 481130141251011 | 0 | 0 |
| DISTRICT: | 6 | 481130141251012 | 0 | 0 |
| DISTRICT: | 6 | 481130141251013 | 421 | 396 |
| DISTRICT: | 6 | 481130141251014 | 1265 | 1149 |
| DISTRICT: | 6 | 481130141251015 | 0 | 0 |
| DISTRICT: | 6 | 481130141251016 | 0 | 0 |
| DISTRICT: | 6 | 481130141251017 | 0 | 0 |
| DISTRICT: | 6 | 481130141251018 | 0 | 0 |
| DISTRICT: | 6 | 481130141251019 | 0 | 0 |
| DISTRICT: | 6 | 481130141251020 | 10 | 8 |
| DISTRICT: | 6 | 481130141251021 | 0 | 0 |
| DISTRICT: | 6 | 481130141251022 | 0 | 0 |
| DISTRICT: | 6 | 481130141251023 | 0 | 0 |
| DISTRICT: | 6 | 481130141251024 | 0 | 0 |
| DISTRICT: | 6 | 481130141251025 | 0 | 0 |
| DISTRICT: | 6 | 481130141251026 | 0 | 0 |
| DISTRICT: | 6 | 481130141251027 | 0 | 0 |
| DISTRICT: | 6 | 481130141251028 | 0 | 0 |
| DISTRICT: | 6 | 481130141251029 | 0 | 0 |
| DISTRICT: | 6 | 481130141251030 | 0 | 0 |
| DISTRICT: | 6 | 481130141251031 | 0 | 0 |
| DISTRICT: | 6 | 481130141251032 | 0 | 0 |
| DISTRICT: | 6 | 481130141251033 | 0 | 0 |
| DISTRICT: | 6 | 481130141251034 | 0 | 0 |
| DISTRICT: | 6 | 481130141251035 | 0 | 0 |
| DISTRICT: | 6 | 481130141251036 | 0 | 0 |
| DISTRICT: | 6 | 481130141251037 | 0 | 0 |
| DISTRICT: | 6 | 481130141251038 | 0 | 0 |

| DISTRICT: | 6 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 6 | 481130141251039 | 0 | 0 |
| DISTRICT: | 6 | 481130141252000 | 0 | 0 |
| DISTRICT: | 6 | 481130141252001 | 0 | 0 |
| DISTRICT: | 6 | 481130141252002 | 0 | 0 |
| DISTRICT: | 6 | 481130141252003 | 0 | 0 |
| DISTRICT: | 6 | 481130141252004 | 0 | 0 |
| DISTRICT: | 6 | 481130141252005 | 1553 | 1353 |
| DISTRICT: | 6 | 481130141252006 | 0 | 0 |
| DISTRICT: | 6 | 481130141252007 | 0 | 0 |
| DISTRICT: | 6 | 481130141253000 | 1427 | 1170 |
| DISTRICT: | 6 | 481130141254000 | 1201 | 1094 |
| DISTRICT: | 6 | 481130142011007 | 0 | 0 |
| DISTRICT: | 6 | 481130143041000 | 1170 | 915 |
| DISTRICT: | 6 | 481130143041001 | 203 | 173 |
| DISTRICT: | 6 | 481130143041002 | 0 | 0 |
| DISTRICT: | 6 | 481130143041003 | 534 | 475 |
| DISTRICT: | 6 | 481130143043000 | 0 | 0 |
| DISTRICT: | 6 | 481130143043001 | 618 | 515 |
| DISTRICT: | 6 | 481130143044000 | 1054 | 928 |

Summary for 'DISTRICT' = 6 (361 detail records)

**District Totals:**                              30,674        25,187

**DISTRICT:** *7*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130141151000 | 151 | 120 |
| DISTRICT: | 7 | 481130141151001 | 36 | 26 |
| DISTRICT: | 7 | 481130141151002 | 46 | 36 |
| DISTRICT: | 7 | 481130141151003 | 66 | 48 |
| DISTRICT: | 7 | 481130141151004 | 84 | 58 |
| DISTRICT: | 7 | 481130141151005 | 148 | 117 |
| DISTRICT: | 7 | 481130141151006 | 126 | 99 |
| DISTRICT: | 7 | 481130141151007 | 19 | 17 |
| DISTRICT: | 7 | 481130141151008 | 55 | 44 |
| DISTRICT: | 7 | 481130141151009 | 94 | 75 |
| DISTRICT: | 7 | 481130141151010 | 37 | 27 |
| DISTRICT: | 7 | 481130141154000 | 48 | 37 |
| DISTRICT: | 7 | 481130141154001 | 94 | 75 |
| DISTRICT: | 7 | 481130141154002 | 100 | 75 |
| DISTRICT: | 7 | 481130141154003 | 0 | 0 |
| DISTRICT: | 7 | 481130141154004 | 70 | 56 |
| DISTRICT: | 7 | 481130141154005 | 144 | 107 |
| DISTRICT: | 7 | 481130141154006 | 517 | 388 |
| DISTRICT: | 7 | 481130141154007 | 37 | 26 |
| DISTRICT: | 7 | 481130141154008 | 83 | 55 |
| DISTRICT: | 7 | 481130141155000 | 127 | 95 |
| DISTRICT: | 7 | 481130141155001 | 192 | 145 |
| DISTRICT: | 7 | 481130141155002 | 99 | 79 |
| DISTRICT: | 7 | 481130141155003 | 59 | 45 |
| DISTRICT: | 7 | 481130141155004 | 110 | 81 |
| DISTRICT: | 7 | 481130141155005 | 40 | 35 |
| DISTRICT: | 7 | 481130141155006 | 60 | 48 |
| DISTRICT: | 7 | 481130141155007 | 66 | 46 |
| DISTRICT: | 7 | 481130141155008 | 268 | 194 |
| DISTRICT: | 7 | 481130141155009 | 0 | 0 |
| DISTRICT: | 7 | 481130141156012 | 157 | 105 |
| DISTRICT: | 7 | 481130141156013 | 137 | 102 |
| DISTRICT: | 7 | 481130141156014 | 122 | 87 |
| DISTRICT: | 7 | 481130142033000 | 4 | 2 |
| DISTRICT: | 7 | 481130142033001 | 44 | 36 |
| DISTRICT: | 7 | 481130142033002 | 23 | 19 |
| DISTRICT: | 7 | 481130142033003 | 713 | 521 |
| DISTRICT: | 7 | 481130142033004 | 0 | 0 |

**DISTRICT: 7**

| DISTRICT: | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130142033005 | 30 | 23 |
| DISTRICT: | 7 | 481130142033006 | 55 | 38 |
| DISTRICT: | 7 | 481130142034000 | 36 | 26 |
| DISTRICT: | 7 | 481130142034001 | 43 | 34 |
| DISTRICT: | 7 | 481130142034002 | 70 | 47 |
| DISTRICT: | 7 | 481130142034003 | 59 | 44 |
| DISTRICT: | 7 | 481130142034004 | 33 | 27 |
| DISTRICT: | 7 | 481130142034005 | 34 | 27 |
| DISTRICT: | 7 | 481130142034006 | 13 | 10 |
| DISTRICT: | 7 | 481130142034007 | 37 | 23 |
| DISTRICT: | 7 | 481130142034008 | 6 | 6 |
| DISTRICT: | 7 | 481130142034009 | 44 | 31 |
| DISTRICT: | 7 | 481130142034010 | 29 | 20 |
| DISTRICT: | 7 | 481130142034011 | 0 | 0 |
| DISTRICT: | 7 | 481130142034012 | 0 | 0 |
| DISTRICT: | 7 | 481130142034013 | 88 | 59 |
| DISTRICT: | 7 | 481130142034014 | 82 | 54 |
| DISTRICT: | 7 | 481130142034015 | 0 | 0 |
| DISTRICT: | 7 | 481130142034016 | 0 | 0 |
| DISTRICT: | 7 | 481130142034017 | 38 | 30 |
| DISTRICT: | 7 | 481130142034018 | 34 | 24 |
| DISTRICT: | 7 | 481130143022000 | 97 | 71 |
| DISTRICT: | 7 | 481130143022001 | 91 | 61 |
| DISTRICT: | 7 | 481130143022002 | 101 | 71 |
| DISTRICT: | 7 | 481130143022003 | 55 | 40 |
| DISTRICT: | 7 | 481130143022004 | 22 | 16 |
| DISTRICT: | 7 | 481130143022005 | 37 | 26 |
| DISTRICT: | 7 | 481130143022006 | 56 | 42 |
| DISTRICT: | 7 | 481130143022007 | 60 | 46 |
| DISTRICT: | 7 | 481130143022008 | 40 | 34 |
| DISTRICT: | 7 | 481130143022009 | 48 | 33 |
| DISTRICT: | 7 | 481130143022010 | 92 | 70 |
| DISTRICT: | 7 | 481130143022011 | 99 | 69 |
| DISTRICT: | 7 | 481130143022012 | 92 | 65 |
| DISTRICT: | 7 | 481130143022013 | 39 | 28 |
| DISTRICT: | 7 | 481130143022014 | 95 | 62 |
| DISTRICT: | 7 | 481130143022015 | 47 | 34 |
| DISTRICT: | 7 | 481130143022016 | 0 | 0 |

**DISTRICT:   7**

| DISTRICT | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130143023000 | 113 | 94 |
| DISTRICT: | 7 | 481130143023001 | 118 | 77 |
| DISTRICT: | 7 | 481130143023002 | 121 | 94 |
| DISTRICT: | 7 | 481130143023003 | 112 | 78 |
| DISTRICT: | 7 | 481130143023004 | 97 | 75 |
| DISTRICT: | 7 | 481130143023005 | 80 | 63 |
| DISTRICT: | 7 | 481130143023006 | 63 | 42 |
| DISTRICT: | 7 | 481130143023007 | 65 | 49 |
| DISTRICT: | 7 | 481130143023008 | 57 | 39 |
| DISTRICT: | 7 | 481130143023009 | 29 | 21 |
| DISTRICT: | 7 | 481130143023010 | 38 | 34 |
| DISTRICT: | 7 | 481130143023011 | 13 | 8 |
| DISTRICT: | 7 | 481130143023012 | 34 | 27 |
| DISTRICT: | 7 | 481130143023013 | 70 | 48 |
| DISTRICT: | 7 | 481130143024000 | 285 | 214 |
| DISTRICT: | 7 | 481130143024001 | 65 | 47 |
| DISTRICT: | 7 | 481130143024002 | 44 | 36 |
| DISTRICT: | 7 | 481130143024003 | 29 | 21 |
| DISTRICT: | 7 | 481130143024004 | 76 | 51 |
| DISTRICT: | 7 | 481130143024005 | 93 | 68 |
| DISTRICT: | 7 | 481130143024006 | 48 | 32 |
| DISTRICT: | 7 | 481130143025000 | 46 | 35 |
| DISTRICT: | 7 | 481130143025001 | 97 | 68 |
| DISTRICT: | 7 | 481130143025002 | 105 | 75 |
| DISTRICT: | 7 | 481130143025003 | 94 | 66 |
| DISTRICT: | 7 | 481130143025004 | 67 | 45 |
| DISTRICT: | 7 | 481130143025005 | 39 | 28 |
| DISTRICT: | 7 | 481130143025006 | 18 | 15 |
| DISTRICT: | 7 | 481130143025007 | 87 | 72 |
| DISTRICT: | 7 | 481130143025008 | 1084 | 756 |
| DISTRICT: | 7 | 481130143025009 | 0 | 0 |
| DISTRICT: | 7 | 481130143025010 | 0 | 0 |
| DISTRICT: | 7 | 481130143025011 | 0 | 0 |
| DISTRICT: | 7 | 481130143026000 | 223 | 170 |
| DISTRICT: | 7 | 481130143026001 | 27 | 23 |
| DISTRICT: | 7 | 481130143026002 | 81 | 63 |
| DISTRICT: | 7 | 481130143026003 | 27 | 20 |
| DISTRICT: | 7 | 481130143026004 | 55 | 45 |

**DISTRICT: 7**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130143026005 | 58 | 39 |
| DISTRICT: | 7 | 481130143026006 | 153 | 119 |
| DISTRICT: | 7 | 481130143026007 | 3 | 3 |
| DISTRICT: | 7 | 481130143026008 | 45 | 34 |
| DISTRICT: | 7 | 481130143026009 | 157 | 117 |
| DISTRICT: | 7 | 481130143026010 | 79 | 60 |
| DISTRICT: | 7 | 481130143026011 | 561 | 410 |
| DISTRICT: | 7 | 481130143026012 | 0 | 0 |
| DISTRICT: | 7 | 481130143061000 | 670 | 469 |
| DISTRICT: | 7 | 481130143061001 | 252 | 160 |
| DISTRICT: | 7 | 481130143061002 | 57 | 43 |
| DISTRICT: | 7 | 481130143061003 | 91 | 72 |
| DISTRICT: | 7 | 481130143061004 | 91 | 64 |
| DISTRICT: | 7 | 481130143061005 | 67 | 49 |
| DISTRICT: | 7 | 481130143061006 | 123 | 90 |
| DISTRICT: | 7 | 481130143061007 | 53 | 39 |
| DISTRICT: | 7 | 481130143061008 | 79 | 51 |
| DISTRICT: | 7 | 481130143061009 | 78 | 60 |
| DISTRICT: | 7 | 481130143061010 | 76 | 51 |
| DISTRICT: | 7 | 481130143062000 | 76 | 53 |
| DISTRICT: | 7 | 481130143062001 | 88 | 77 |
| DISTRICT: | 7 | 481130143062002 | 67 | 56 |
| DISTRICT: | 7 | 481130143062003 | 35 | 28 |
| DISTRICT: | 7 | 481130143062004 | 154 | 98 |
| DISTRICT: | 7 | 481130143062005 | 31 | 26 |
| DISTRICT: | 7 | 481130143062006 | 58 | 44 |
| DISTRICT: | 7 | 481130143062007 | 9 | 9 |
| DISTRICT: | 7 | 481130143062008 | 93 | 73 |
| DISTRICT: | 7 | 481130143062009 | 44 | 28 |
| DISTRICT: | 7 | 481130143062010 | 36 | 28 |
| DISTRICT: | 7 | 481130143062011 | 296 | 228 |
| DISTRICT: | 7 | 481130143062012 | 12 | 8 |
| DISTRICT: | 7 | 481130143062013 | 96 | 66 |
| DISTRICT: | 7 | 481130143062014 | 64 | 44 |
| DISTRICT: | 7 | 481130143062015 | 88 | 56 |
| DISTRICT: | 7 | 481130143062016 | 83 | 61 |
| DISTRICT: | 7 | 481130143062017 | 0 | 0 |
| DISTRICT: | 7 | 481130143062018 | 0 | 0 |

**DISTRICT:** *7*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130143062019 | 0 | 0 |
| DISTRICT: | 7 | 481130143063000 | 64 | 49 |
| DISTRICT: | 7 | 481130143063001 | 76 | 48 |
| DISTRICT: | 7 | 481130143063002 | 71 | 41 |
| DISTRICT: | 7 | 481130143063003 | 90 | 66 |
| DISTRICT: | 7 | 481130143063004 | 80 | 54 |
| DISTRICT: | 7 | 481130143063005 | 64 | 45 |
| DISTRICT: | 7 | 481130143063006 | 65 | 39 |
| DISTRICT: | 7 | 481130143063007 | 155 | 111 |
| DISTRICT: | 7 | 481130143063008 | 132 | 92 |
| DISTRICT: | 7 | 481130143063009 | 76 | 61 |
| DISTRICT: | 7 | 481130143063010 | 205 | 136 |
| DISTRICT: | 7 | 481130143063011 | 81 | 62 |
| DISTRICT: | 7 | 481130143063012 | 116 | 72 |
| DISTRICT: | 7 | 481130143063013 | 116 | 84 |
| DISTRICT: | 7 | 481130143064000 | 113 | 81 |
| DISTRICT: | 7 | 481130143064001 | 62 | 43 |
| DISTRICT: | 7 | 481130143064002 | 144 | 105 |
| DISTRICT: | 7 | 481130143064003 | 77 | 54 |
| DISTRICT: | 7 | 481130143064004 | 97 | 57 |
| DISTRICT: | 7 | 481130143064005 | 104 | 64 |
| DISTRICT: | 7 | 481130143064006 | 104 | 75 |
| DISTRICT: | 7 | 481130143064007 | 144 | 108 |
| DISTRICT: | 7 | 481130143064008 | 112 | 77 |
| DISTRICT: | 7 | 481130143064009 | 0 | 0 |
| DISTRICT: | 7 | 481130143064010 | 0 | 0 |
| DISTRICT: | 7 | 481130143075000 | 45 | 38 |
| DISTRICT: | 7 | 481130143075001 | 116 | 95 |
| DISTRICT: | 7 | 481130143075002 | 160 | 119 |
| DISTRICT: | 7 | 481130143075003 | 35 | 24 |
| DISTRICT: | 7 | 481130143075004 | 74 | 58 |
| DISTRICT: | 7 | 481130143075005 | 127 | 98 |
| DISTRICT: | 7 | 481130143075006 | 90 | 74 |
| DISTRICT: | 7 | 481130143075007 | 59 | 50 |
| DISTRICT: | 7 | 481130143081003 | 366 | 230 |
| DISTRICT: | 7 | 481130143081004 | 403 | 276 |
| DISTRICT: | 7 | 481130143081005 | 0 | 0 |
| DISTRICT: | 7 | 481130143081007 | 499 | 362 |

**DISTRICT:  7**

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130143081008 | 67 | 47 |
| DISTRICT: | 7 | 481130143081009 | 119 | 90 |
| DISTRICT: | 7 | 481130143082000 | 28 | 25 |
| DISTRICT: | 7 | 481130143082001 | 2227 | 1566 |
| DISTRICT: | 7 | 481130143082002 | 97 | 79 |
| DISTRICT: | 7 | 481130143082003 | 14 | 11 |
| DISTRICT: | 7 | 481130143082004 | 80 | 65 |
| DISTRICT: | 7 | 481130143082005 | 25 | 22 |
| DISTRICT: | 7 | 481130143082006 | 0 | 0 |
| DISTRICT: | 7 | 481130143082007 | 0 | 0 |
| DISTRICT: | 7 | 481130144051000 | 0 | 0 |
| DISTRICT: | 7 | 481130144051001 | 0 | 0 |
| DISTRICT: | 7 | 481130144051002 | 0 | 0 |
| DISTRICT: | 7 | 481130144051003 | 0 | 0 |
| DISTRICT: | 7 | 481130144051004 | 80 | 62 |
| DISTRICT: | 7 | 481130144051005 | 26 | 22 |
| DISTRICT: | 7 | 481130144051006 | 29 | 21 |
| DISTRICT: | 7 | 481130144051007 | 49 | 36 |
| DISTRICT: | 7 | 481130144051008 | 44 | 35 |
| DISTRICT: | 7 | 481130144051009 | 78 | 55 |
| DISTRICT: | 7 | 481130144051010 | 111 | 69 |
| DISTRICT: | 7 | 481130144051011 | 112 | 87 |
| DISTRICT: | 7 | 481130144051012 | 104 | 73 |
| DISTRICT: | 7 | 481130144051013 | 37 | 22 |
| DISTRICT: | 7 | 481130144051014 | 81 | 58 |
| DISTRICT: | 7 | 481130144051015 | 75 | 58 |
| DISTRICT: | 7 | 481130144051016 | 87 | 68 |
| DISTRICT: | 7 | 481130144051017 | 0 | 0 |
| DISTRICT: | 7 | 481130144051018 | 0 | 0 |
| DISTRICT: | 7 | 481130144051019 | 0 | 0 |
| DISTRICT: | 7 | 481130144051020 | 0 | 0 |
| DISTRICT: | 7 | 481130144052000 | 0 | 0 |
| DISTRICT: | 7 | 481130144052001 | 0 | 0 |
| DISTRICT: | 7 | 481130144052002 | 0 | 0 |
| DISTRICT: | 7 | 481130144052003 | 0 | 0 |
| DISTRICT: | 7 | 481130144052004 | 0 | 0 |
| DISTRICT: | 7 | 481130144052005 | 0 | 0 |
| DISTRICT: | 7 | 481130144052006 | 0 | 0 |

| DISTRICT: 7 | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130144052007 | 1 | 1 |
| DISTRICT: | 7 | 481130144071000 | 0 | 0 |
| DISTRICT: | 7 | 481130144071001 | 0 | 0 |
| DISTRICT: | 7 | 481130144071002 | 0 | 0 |
| DISTRICT: | 7 | 481130145011000 | 0 | 0 |
| DISTRICT: | 7 | 481130145011001 | 0 | 0 |
| DISTRICT: | 7 | 481130145011002 | 0 | 0 |
| DISTRICT: | 7 | 481130145011003 | 263 | 207 |
| DISTRICT: | 7 | 481130145011004 | 12 | 12 |
| DISTRICT: | 7 | 481130145011005 | 32 | 24 |
| DISTRICT: | 7 | 481130145011006 | 61 | 54 |
| DISTRICT: | 7 | 481130145011007 | 4 | 4 |
| DISTRICT: | 7 | 481130145011008 | 12 | 8 |
| DISTRICT: | 7 | 481130145011009 | 7 | 6 |
| DISTRICT: | 7 | 481130145011010 | 24 | 19 |
| DISTRICT: | 7 | 481130145011011 | 28 | 25 |
| DISTRICT: | 7 | 481130145011012 | 59 | 51 |
| DISTRICT: | 7 | 481130145011013 | 34 | 29 |
| DISTRICT: | 7 | 481130145011014 | 68 | 55 |
| DISTRICT: | 7 | 481130145011015 | 24 | 17 |
| DISTRICT: | 7 | 481130145011016 | 22 | 19 |
| DISTRICT: | 7 | 481130145011017 | 27 | 22 |
| DISTRICT: | 7 | 481130145011018 | 27 | 25 |
| DISTRICT: | 7 | 481130145011019 | 41 | 35 |
| DISTRICT: | 7 | 481130145011020 | 51 | 39 |
| DISTRICT: | 7 | 481130145011021 | 20 | 14 |
| DISTRICT: | 7 | 481130145011022 | 16 | 15 |
| DISTRICT: | 7 | 481130145012000 | 74 | 57 |
| DISTRICT: | 7 | 481130145012001 | 28 | 26 |
| DISTRICT: | 7 | 481130145012002 | 37 | 30 |
| DISTRICT: | 7 | 481130145012003 | 90 | 71 |
| DISTRICT: | 7 | 481130145012004 | 22 | 21 |
| DISTRICT: | 7 | 481130145012005 | 150 | 108 |
| DISTRICT: | 7 | 481130145012006 | 0 | 0 |
| DISTRICT: | 7 | 481130145012007 | 65 | 42 |
| DISTRICT: | 7 | 481130145012008 | 90 | 61 |
| DISTRICT: | 7 | 481130145012009 | 74 | 55 |
| DISTRICT: | 7 | 481130145012010 | 54 | 42 |

**DISTRICT:** *7*

| | | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130145012011 | 56 | 39 |
| DISTRICT: | 7 | 481130145012012 | 0 | 0 |
| DISTRICT: | 7 | 481130145012013 | 16 | 12 |
| DISTRICT: | 7 | 481130145012014 | 56 | 43 |
| DISTRICT: | 7 | 481130145012015 | 69 | 49 |
| DISTRICT: | 7 | 481130145012016 | 80 | 52 |
| DISTRICT: | 7 | 481130145012017 | 65 | 43 |
| DISTRICT: | 7 | 481130145012018 | 51 | 35 |
| DISTRICT: | 7 | 481130145012019 | 54 | 37 |
| DISTRICT: | 7 | 481130145012020 | 27 | 20 |
| DISTRICT: | 7 | 481130145012021 | 67 | 51 |
| DISTRICT: | 7 | 481130145013000 | 69 | 47 |
| DISTRICT: | 7 | 481130145013001 | 62 | 41 |
| DISTRICT: | 7 | 481130145013002 | 66 | 49 |
| DISTRICT: | 7 | 481130145013003 | 248 | 172 |
| DISTRICT: | 7 | 481130145013004 | 92 | 56 |
| DISTRICT: | 7 | 481130145013005 | 0 | 0 |
| DISTRICT: | 7 | 481130145013006 | 47 | 39 |
| DISTRICT: | 7 | 481130145013007 | 60 | 48 |
| DISTRICT: | 7 | 481130145013008 | 67 | 48 |
| DISTRICT: | 7 | 481130145013009 | 44 | 35 |
| DISTRICT: | 7 | 481130145013010 | 76 | 58 |
| DISTRICT: | 7 | 481130145013011 | 27 | 17 |
| DISTRICT: | 7 | 481130145013012 | 20 | 15 |
| DISTRICT: | 7 | 481130145013013 | 59 | 41 |
| DISTRICT: | 7 | 481130145013014 | 80 | 56 |
| DISTRICT: | 7 | 481130145021000 | 361 | 272 |
| DISTRICT: | 7 | 481130145021001 | 17 | 16 |
| DISTRICT: | 7 | 481130145021002 | 444 | 320 |
| DISTRICT: | 7 | 481130145021003 | 35 | 27 |
| DISTRICT: | 7 | 481130145021004 | 66 | 47 |
| DISTRICT: | 7 | 481130145021005 | 102 | 64 |
| DISTRICT: | 7 | 481130145021006 | 0 | 0 |
| DISTRICT: | 7 | 481130145021007 | 214 | 133 |
| DISTRICT: | 7 | 481130145021008 | 66 | 49 |
| DISTRICT: | 7 | 481130145022000 | 1956 | 1405 |
| DISTRICT: | 7 | 481130145022001 | 61 | 58 |
| DISTRICT: | 7 | 481130145022002 | 34 | 21 |

*DISTRICT:*  *7*

| | | *STFID* | *Total Population* | *Voting Age Population* |
|---|---|---|---|---|
| *DISTRICT:* | *7* | 481130145022003 | 0 | 0 |
| *DISTRICT:* | *7* | 481130145023000 | 32 | 22 |
| *DISTRICT:* | *7* | 481130145023001 | 17 | 13 |
| *DISTRICT:* | *7* | 481130145023002 | 0 | 0 |
| *DISTRICT:* | *7* | 481130145023003 | 0 | 0 |
| *DISTRICT:* | *7* | 481130145023004 | 547 | 407 |
| *DISTRICT:* | *7* | 481130145023005 | 78 | 54 |
| *DISTRICT:* | *7* | 481130145023006 | 99 | 68 |
| *DISTRICT:* | *7* | 481130145023007 | 68 | 51 |
| *DISTRICT:* | *7* | 481130145023008 | 26 | 19 |
| *DISTRICT:* | *7* | 481130145023009 | 51 | 40 |
| *DISTRICT:* | *7* | 481130145023014 | 0 | 0 |
| *DISTRICT:* | *7* | 481130145023017 | 48 | 31 |
| *DISTRICT:* | *7* | 481130146011000 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146011001 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146011002 | 90 | 78 |
| *DISTRICT:* | *7* | 481130146011003 | 12 | 9 |
| *DISTRICT:* | *7* | 481130146011004 | 60 | 47 |
| *DISTRICT:* | *7* | 481130146011005 | 104 | 76 |
| *DISTRICT:* | *7* | 481130146011006 | 49 | 42 |
| *DISTRICT:* | *7* | 481130146011007 | 13 | 12 |
| *DISTRICT:* | *7* | 481130146011008 | 77 | 71 |
| *DISTRICT:* | *7* | 481130146011009 | 23 | 22 |
| *DISTRICT:* | *7* | 481130146011010 | 18 | 18 |
| *DISTRICT:* | *7* | 481130146011011 | 95 | 69 |
| *DISTRICT:* | *7* | 481130146011012 | 86 | 62 |
| *DISTRICT:* | *7* | 481130146011013 | 24 | 21 |
| *DISTRICT:* | *7* | 481130146011014 | 62 | 44 |
| *DISTRICT:* | *7* | 481130146011015 | 116 | 91 |
| *DISTRICT:* | *7* | 481130146012000 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146012001 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146012002 | 81 | 60 |
| *DISTRICT:* | *7* | 481130146012003 | 269 | 173 |
| *DISTRICT:* | *7* | 481130146012004 | 875 | 621 |
| *DISTRICT:* | *7* | 481130146021001 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146021002 | 0 | 0 |
| *DISTRICT:* | *7* | 481130146021003 | 149 | 114 |
| *DISTRICT:* | *7* | 481130146021004 | 11 | 11 |

| DISTRICT: | 7 | STFID | Total Population | Voting Age Population |
|---|---|---|---|---|
| DISTRICT: | 7 | 481130146023003 | 278 | 267 |
| DISTRICT: | 7 | 481130146023004 | 31 | 21 |
| DISTRICT: | 7 | 481130146023005 | 73 | 49 |
| DISTRICT: | 7 | 481130146031006 | 27 | 21 |
| DISTRICT: | 7 | 481130146031007 | 0 | 0 |
| DISTRICT: | 7 | 481130146031008 | 137 | 103 |
| DISTRICT: | 7 | 481130146031009 | 15 | 9 |
| DISTRICT: | 7 | 481130146031010 | 32 | 21 |
| DISTRICT: | 7 | 481130146031014 | 113 | 104 |
| DISTRICT: | 7 | 481130146031019 | 11 | 8 |
| DISTRICT: | 7 | 481130146031020 | 71 | 62 |
| DISTRICT: | 7 | 481130152021001 | 0 | 0 |

Summary for 'DISTRICT' = 7 (354 detail records)

| District Totals: | | | 31,992 | 23,368 |
|---|---|---|---|---|
| Grand Total: | | | 191,613 | 143,395 |